# Exhibit B

## CERTIFICATION PURSUANT TO FEDERAL SECURITIES LAW

The individual or institution listed below ("Plaintiff") declares as to the claims asserted under the federal securities laws, that:

1.      Plaintiff has reviewed a complaint and authorized its filing. Plaintiff has authorized the filing of a motion for appointment as lead plaintiff.

2.      Plaintiff did not acquire the security that is the subject of this action at the direction of Plaintiff's counsel in order to participate in this private action or any other litigation under the federal securities law.

3.      Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.      Plaintiff has made no transaction(s) during the Class Period in the debt or equity securities that are the subject of this action except those set forth in the Chart attached.

5.      During the three years prior to the date of this Certificate, Plaintiff has not sought to serve or served as a representative party for a class in any action filed under the federal securities laws.

6.      Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

By: _____
(Signature of Representative Plaintiff and
Authorization to File a Complaint)

Date Signed:     6/9/2021

Name (print):     Vicente Sepulveda

Street Address:   ▮▮▮▮▮▮▮▮▮

City, State, Zip:   ▮▮▮▮▮▮▮▮▮▮▮

County/Country:   ▮▮▮▮▮▮▮

Phone:   ▮▮▮▮▮▮▮

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock (CUSIP: 31572Q808)**

| Account | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|
| Morgan Stanley Roth IRA | Purchase | 12/15/2017 | $41.7000 | 2,600 | $108,420.00 |
| Morgan Stanley Roth IRA | Sale | 1/30/2018 | $61.1112 | 1,950 | $119,166.84 |
| Morgan Stanley Roth IRA | Purchase | 2/16/2018 | $56.3423 | 1,950 | $109,867.49 |
| Morgan Stanley Roth IRA | Sale | 2/28/2018 | $55.0058 | 9,024 | $496,372.34 |
| Morgan Stanley Roth IRA | Sale | 2/28/2018 | $56.6504 | 5,976 | $338,542.79 |
| Morgan Stanley Roth IRA | Purchase | 3/27/2018 | $45.2500 | 2,500 | $113,125.00 |
| Morgan Stanley Roth IRA | Purchase | 3/27/2018 | $46.8000 | 2,500 | $117,000.00 |
| Morgan Stanley Roth IRA | Purchase | 3/29/2018 | $46.1500 | 2,500 | $115,375.00 |
| Morgan Stanley Roth IRA | Purchase | 3/29/2018 | $46.6000 | 2,500 | $116,500.00 |
| Morgan Stanley Roth IRA | Purchase | 4/2/2018 | $45.0840 | 2,500 | $112,710.00 |
| Morgan Stanley Roth IRA | Purchase | 4/3/2018 | $45.1000 | 2,500 | $112,750.00 |
| Morgan Stanley Roth IRA | Sale | 5/10/2018 | $47.0495 | 15,000 | $705,742.50 |
| Morgan Stanley Roth IRA | Purchase | 5/16/2018 | $52.5989 | 5,000 | $262,994.50 |
| Morgan Stanley Roth IRA | Purchase | 5/22/2018 | $53.0000 | 5,000 | $265,000.00 |
| Morgan Stanley Roth IRA | Purchase | 6/4/2018 | $53.9984 | 684 | $36,934.91 |
| Morgan Stanley Roth IRA | Purchase | 6/4/2018 | $54.1000 | 103 | $5,572.30 |
| Morgan Stanley Roth IRA | Purchase | 6/4/2018 | $54.3354 | 4,213 | $228,915.04 |
| Morgan Stanley Roth IRA | Sale | 6/14/2018 | $60.1539 | 7,500 | $451,154.25 |
| Morgan Stanley Roth IRA | Purchase | 6/19/2018 | $61.5000 | 2,500 | $153,750.00 |
| Morgan Stanley Roth IRA | Purchase | 6/20/2018 | $64.2000 | 2,500 | $160,500.00 |
| Morgan Stanley Roth IRA | Sale | 7/6/2018 | $66.7003 | 7,500 | $500,252.25 |
| Morgan Stanley Roth IRA | Sale | 7/6/2018 | $67.0126 | 5,000 | $335,063.00 |
| Morgan Stanley Roth IRA | Purchase | 7/9/2018 | $65.5000 | 7,500 | $491,250.00 |
| Morgan Stanley Roth IRA | Purchase | 7/9/2018 | $65.8860 | 2,500 | $164,715.00 |
| Morgan Stanley Roth IRA | Purchase | 7/11/2018 | $65.6000 | 2,500 | $164,000.00 |
| Morgan Stanley Roth IRA | Purchase | 7/20/2018 | $65.4099 | 1,500 | $98,114.85 |
| Morgan Stanley Roth IRA | Purchase | 8/7/2018 | $62.8860 | 6,000 | $377,316.00 |
| Morgan Stanley Roth IRA | Sale | 9/4/2018 | $60.7334 | 2,500 | $151,833.50 |
| Morgan Stanley Roth IRA | Purchase | 11/19/2018 | $38.6533 | 2,500 | $96,633.25 |
| Morgan Stanley Roth IRA | Sale | 12/7/2018 | $40.0000 | 2,500 | $100,000.00 |
| Morgan Stanley Roth IRA | Sale | 12/10/2018 | $37.5653 | 2,500 | $93,913.25 |
| Morgan Stanley Roth IRA | Sale | 12/11/2018 | $40.4702 | 2,500 | $101,175.50 |
| Morgan Stanley Roth IRA | Purchase | 12/18/2018 | $41.8370 | 2,500 | $104,592.50 |
| Morgan Stanley Roth IRA | Sale | 12/20/2018 | $45.4702 | 5,000 | $227,351.00 |
| Morgan Stanley Roth IRA | Sale | 12/28/2018 | $44.0000 | 5,000 | $220,000.00 |
| Morgan Stanley Roth IRA | Purchase | 1/2/2019 | $45.6462 | 2,500 | $114,115.50 |
| Morgan Stanley Roth IRA | Purchase | 1/3/2019 | $43.2382 | 1,500 | $64,857.30 |
| Morgan Stanley Roth IRA | Purchase | 1/7/2019 | $46.6016 | 3,500 | $163,105.60 |
| Morgan Stanley Roth IRA | Purchase | 1/7/2019 | $46.8162 | 2,500 | $117,040.50 |
| Morgan Stanley Roth IRA | Purchase | 1/7/2019 | $47.1000 | 2,500 | $117,750.00 |
| Morgan Stanley Roth IRA | Sale | 1/14/2019 | $46.9000 | 2,500 | $117,250.00 |
| Morgan Stanley Roth IRA | Sale | 1/17/2019 | $51.1279 | 5,000 | $255,639.50 |
| Morgan Stanley Roth IRA | Purchase | 1/23/2019 | $52.0469 | 2,500 | $130,117.25 |
| Morgan Stanley Roth IRA | Purchase | 1/24/2019 | $53.2716 | 2,750 | $146,496.90 |
| Morgan Stanley Roth IRA | Purchase | 2/1/2019 | $55.0910 | 200 | $11,018.20 |
| Morgan Stanley Roth IRA | Sale | 4/15/2019 | $48.1650 | 1,450 | $69,839.25 |
| Morgan Stanley Roth IRA | Purchase | 4/17/2019 | $46.6950 | 1,500 | $70,042.50 |
| Morgan Stanley Roth IRA | Sale | 4/22/2019 | $47.0027 | 1,500 | $70,504.05 |
| Morgan Stanley Roth IRA | Sale | 6/7/2019 | $38.3937 | 1,000 | $38,393.70 |
| Morgan Stanley Roth IRA | Sale | 8/29/2019 | $45.7897 | 1,000 | $45,789.70 |
| Morgan Stanley Roth IRA | Sale | 11/12/2019 | $35.4600 | 1,000 | $35,460.00 |
| Morgan Stanley Roth IRA | Purchase | 12/12/2019 | $47.7129 | 725 | $34,591.85 |
| Morgan Stanley Roth IRA | Sale | 12/30/2019 | $43.6967 | 1,725 | $75,376.81 |
| Morgan Stanley Roth IRA | Purchase | 1/15/2020 | $42.3242 | 1,000 | $42,324.20 |
| Morgan Stanley Roth IRA | Sale | 1/21/2020 | $42.4265 | 1,000 | $42,426.50 |
| Morgan Stanley Roth IRA | Purchase | 3/10/2020 | $35.7353 | 5,000 | $178,676.50 |
| Morgan Stanley Roth IRA | Sale | 3/10/2020 | $36.8469 | 5,000 | $184,234.50 |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock (CUSIP: 31572Q808)**

| Account | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|
| Morgan Stanley Roth IRA | Sale | 3/12/2020 | $32.5100 | 2,500 | $81,275.00 |
| Morgan Stanley Roth IRA | Sale | 3/12/2020 | $32.5100 | 2,500 | $81,275.00 |
| Morgan Stanley Roth IRA | Sale | 3/12/2020 | $33.8937 | 5,000 | $169,468.50 |
| Morgan Stanley Roth IRA | Purchase | 3/16/2020 | $27.8986 | 5,000 | $139,493.00 |
| Morgan Stanley Roth IRA | Sale | 3/16/2020 | $29.0421 | 5,000 | $145,210.50 |
| Morgan Stanley Roth IRA | Purchase | 3/17/2020 | $24.8000 | 5,000 | $124,000.00 |
| Morgan Stanley Roth IRA | Sale | 3/17/2020 | $25.2530 | 5,000 | $126,265.00 |
| Morgan Stanley Roth IRA | Purchase | 3/18/2020 | $23.9260 | 3,000 | $71,778.00 |
| Morgan Stanley Roth IRA | Purchase | 3/19/2020 | $23.2477 | 2,000 | $46,495.40 |
| Morgan Stanley Roth IRA | Purchase | 3/19/2020 | $24.9055 | 5,000 | $124,527.50 |
| Morgan Stanley Roth IRA | Purchase | 3/23/2020 | $26.5000 | 288 | $7,632.00 |
| Morgan Stanley Roth IRA | Sale | 3/23/2020 | $24.6850 | 2,340 | $57,762.90 |
| Morgan Stanley Roth IRA | Sale | 3/23/2020 | $25.0056 | 7,660 | $191,542.90 |
| Morgan Stanley Roth IRA | Purchase | 3/24/2020 | $30.5294 | 4,500 | $137,382.30 |
| Morgan Stanley Roth IRA | Sale | 3/26/2020 | $33.0002 | 4,788 | $158,004.96 |
| Morgan Stanley Roth IRA | Purchase | 3/30/2020 | $32.3361 | 1,030 | $33,306.18 |
| Morgan Stanley Roth IRA | Purchase | 3/30/2020 | $32.7950 | 1,470 | $48,208.65 |
| Morgan Stanley Roth IRA | Purchase | 3/30/2020 | $33.1150 | 2,500 | $82,787.50 |
| Morgan Stanley Roth IRA | Sale | 3/30/2020 | $34.6981 | 5,000 | $173,490.50 |
| Morgan Stanley Roth IRA | Purchase | 4/1/2020 | $33.5000 | 2,500 | $83,750.00 |
| Morgan Stanley Roth IRA | Purchase | 4/1/2020 | $34.3364 | 2,500 | $85,841.00 |
| Morgan Stanley Roth IRA | Purchase | 4/3/2020 | $31.9375 | 2,500 | $79,843.75 |
| Morgan Stanley Roth IRA | Sale | 4/6/2020 | $34.3791 | 7,500 | $257,843.25 |
| Morgan Stanley Roth IRA | Purchase | 4/8/2020 | $34.5000 | 5,000 | $172,500.00 |
| Morgan Stanley Roth IRA | Sale | 4/9/2020 | $35.7500 | 5,000 | $178,750.00 |
| Morgan Stanley Roth IRA | Purchase | 4/13/2020 | $36.0822 | 4,000 | $144,328.80 |
| Morgan Stanley Roth IRA | Purchase | 4/14/2020 | $36.0950 | 1,000 | $36,095.00 |
| Morgan Stanley Roth IRA | Sale | 4/14/2020 | $36.8759 | 5,000 | $184,379.50 |
| Morgan Stanley Roth IRA | Purchase | 4/15/2020 | $35.4622 | 5,000 | $177,311.00 |
| Morgan Stanley Roth IRA | Sale | 4/17/2020 | $38.4000 | 2,368 | $90,931.20 |
| Morgan Stanley Roth IRA | Sale | 4/17/2020 | $38.5004 | 2,632 | $101,333.05 |
| Morgan Stanley Roth IRA | Purchase | 4/20/2020 | $38.6200 | 1,500 | $57,930.00 |
| Morgan Stanley Roth IRA | Purchase | 4/20/2020 | $39.7000 | 5,000 | $198,500.00 |
| Morgan Stanley Roth IRA | Purchase | 4/20/2020 | $39.8000 | 2,500 | $99,500.00 |
| Morgan Stanley Roth IRA | Sale | 4/23/2020 | $40.0000 | 672 | $26,880.00 |
| Morgan Stanley Roth IRA | Purchase | 4/30/2020 | $37.4509 | 672 | $25,167.00 |
| Morgan Stanley Roth IRA | Sale | 5/4/2020 | $35.1474 | 2,000 | $70,294.80 |
| Morgan Stanley Roth IRA | Sale | 5/4/2020 | $35.6437 | 1,000 | $35,643.70 |
| Morgan Stanley Roth IRA | Sale | 5/5/2020 | $37.3180 | 1,000 | $37,318.00 |
| Morgan Stanley Roth IRA | Sale | 5/8/2020 | $35.8184 | 5,000 | $179,092.00 |
| Morgan Stanley Roth IRA | Purchase | 5/21/2020 | $36.7166 | 1,500 | $55,074.90 |
| Morgan Stanley Roth IRA | Purchase | 5/21/2020 | $37.4774 | 2,000 | $74,954.80 |
| Morgan Stanley Roth IRA | Purchase | 5/27/2020 | $36.6917 | 1,500 | $55,037.55 |
| Morgan Stanley Roth IRA | Purchase | 5/29/2020 | $33.6619 | 3,000 | $100,985.70 |
| Morgan Stanley Roth IRA | Sale | 6/4/2020 | $33.0726 | 300 | $9,921.78 |
| Morgan Stanley Roth IRA | Sale | 6/5/2020 | $33.6605 | 350 | $11,781.18 |
| Morgan Stanley Roth IRA | Sale | 6/10/2020 | $36.9430 | 200 | $7,388.60 |
| Morgan Stanley Roth IRA | Sale | 6/15/2020 | $38.6440 | 3,000 | $115,932.00 |
| Morgan Stanley Roth IRA | Sale | 6/15/2020 | $38.9199 | 4,150 | $161,517.59 |
| Morgan Stanley Roth IRA | Purchase | 6/18/2020 | $40.9199 | 2,500 | $102,299.75 |
| Morgan Stanley Roth IRA | Purchase | 6/22/2020 | $40.4321 | 2,500 | $101,080.25 |
| Morgan Stanley Roth IRA | Sale | 6/29/2020 | $40.4500 | 2,000 | $80,900.00 |
| Morgan Stanley Roth IRA | Sale | 7/8/2020 | $41.6210 | 3,000 | $124,863.00 |
| Morgan Stanley Roth IRA | Purchase | 7/28/2020 | $41.4271 | 1,500 | $62,140.65 |
| Morgan Stanley Roth IRA | Purchase | 7/28/2020 | $42.3206 | 1,500 | $63,480.90 |
| Morgan Stanley Roth IRA | Purchase | 7/31/2020 | $40.4500 | 1,000 | $40,450.00 |
| Morgan Stanley Roth IRA | Purchase | 8/6/2020 | $41.6450 | 1,000 | $41,645.00 |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock (CUSIP: 31572Q808)**

| Account | Transaction | Date | Price | Shares | Total |
|---------|-------------|------|-------|--------|-------|
| Morgan Stanley Roth IRA | Sale | 8/7/2020 | $44.5682 | 2,500 | $111,420.50 |
| Morgan Stanley Roth IRA | Purchase | 8/10/2020 | $44.9130 | 1,500 | $67,369.50 |
| Morgan Stanley Roth IRA | Sale | 8/19/2020 | $42.8055 | 4,000 | $171,222.00 |
| Morgan Stanley Roth IRA | Purchase | 8/20/2020 | $40.5943 | 5,000 | $202,971.50 |
| Morgan Stanley Roth IRA | Sale | 8/24/2020 | $41.8631 | 5,000 | $209,315.50 |
| Morgan Stanley Roth IRA | Purchase | 8/31/2020 | $43.7057 | 2,000 | $87,411.40 |
| Morgan Stanley Roth IRA | Purchase | 9/1/2020 | $44.5534 | 3,000 | $133,660.20 |
| Morgan Stanley Roth IRA | Sale | 9/16/2020 | $45.3550 | 5,000 | $226,775.00 |
| Morgan Stanley Roth IRA | Purchase | 9/22/2020 | $42.2272 | 5,000 | $211,136.00 |
| Morgan Stanley Roth IRA | Sale | 9/23/2020 | $44.0009 | 5,000 | $220,004.50 |
| Morgan Stanley Roth IRA | Purchase | 9/25/2020 | $42.3586 | 5,000 | $211,793.00 |
| Morgan Stanley Roth IRA | Sale | 10/5/2020 | $43.4262 | 4,054 | $176,049.81 |
| Morgan Stanley Roth IRA | Sale | 10/5/2020 | $43.6000 | 946 | $41,245.60 |
| Morgan Stanley Roth IRA | Purchase | 10/9/2020 | $48.7520 | 2,500 | $121,880.00 |
| Morgan Stanley Roth IRA | Purchase | 10/12/2020 | $49.0816 | 1,500 | $73,622.40 |
| Morgan Stanley Roth IRA | Sale | 11/9/2020 | $41.8600 | 1,000 | $41,860.00 |
| Morgan Stanley Roth IRA | Sale | 11/13/2020 | $41.9540 | 1,000 | $41,954.00 |
| Morgan Stanley Roth IRA | Purchase | 11/17/2020 | $43.5550 | 1,350 | $58,799.25 |
| Morgan Stanley Roth IRA | Sale | 12/1/2020 | $41.6892 | 350 | $14,591.22 |
| Morgan Stanley Roth IRA | Sale | 12/21/2020 | $38.8128 | 3,000 | $116,438.40 |
| Morgan Stanley Roth IRA | Purchase | 1/14/2021 | $41.3478 | 1,700 | $70,291.26 |
| Morgan Stanley Roth IRA | Sale | 2/2/2021 | $49.8750 | 200 | $9,975.00 |
| Morgan Stanley Roth IRA | Purchase | 2/8/2021 | $53.0350 | 500 | $26,517.50 |
| Morgan Stanley Roth IRA | Purchase | 2/25/2021 | $51.5573 | 950 | $48,979.44 |
| Morgan Stanley Roth IRA | Purchase | 3/2/2021 | $35.1845 | 2,000 | $70,369.00 |
| Morgan Stanley Roth IRA | Sale | 3/2/2021 | $36.2805 | 2,000 | $72,561.00 |
| Morgan Stanley Roth IRA | Sale | 3/2/2021 | $37.3600 | 950 | $35,492.00 |
| Morgan Stanley Roth IRA | Purchase | 3/4/2021 | $33.8180 | 1,000 | $33,818.00 |
| Morgan Stanley Active Assets | Sale | 10/19/2017 | $ 53.78 | 1,500 | 80,670.60 |
| Morgan Stanley Active Assets | Sale | 10/20/2017 | $ 54.72 | 1,000 | 54,717.60 |
| Morgan Stanley Active Assets | Purchase | 2/1/2019 | $ 55.85 | 1,350 | 75,397.50 |
| Morgan Stanley Active Assets | Purchase | 2/27/2019 | $ 57.60 | 700 | 40,317.27 |
| Morgan Stanley Active Assets | Sale | 2/28/2019 | $ 57.50 | 700 | 40,250.00 |
| Morgan Stanley Active Assets | Sale | 3/15/2019 | $ 57.04 | 350 | 19,963.06 |
| Morgan Stanley Active Assets | Sale | 3/18/2019 | $ 55.17 | 1,000 | 41,376.90 |
| Morgan Stanley Active Assets | Purchase | 9/23/2019 | $ 40.84 | 250 | 10,210.00 |
| Morgan Stanley Active Assets | Sale | 9/30/2019 | $ 37.30 | 250 | 9,323.85 |
| Morgan Stanley Active Assets | Purchase | 8/6/2020 | $ 41.50 | 1,000 | 41,495.00 |
| Morgan Stanley Active Assets | Sale | 8/7/2020 | $ 44.87 | 1,000 | 44,869.10 |
| Morgan Stanley Active Assets | Purchase | 8/10/2020 | $ 44.89 | 1,000 | 44,890.00 |
| Morgan Stanley Active Assets | Sale | 8/19/2020 | $ 42.98 | 1,000 | 42,980.00 |
| Charles Schwab | Purchase | 8/24/2018 | $59.60 | 425 | $25,330.00 |
| Charles Schwab | Sale | 8/27/2018 | $60.40 | 425 | $25,670.00 |
| Charles Schwab | Purchase | 10/10/2018 | $50.26 | 200 | $10,052.00 |
| Charles Schwab | Sale | 10/11/2018 | $49.70 | 200 | $9,940.00 |
| Charles Schwab | Purchase | 5/19/2020 | $35.50 | 500 | $17,750.00 |
| Charles Schwab | Sale | 5/20/2020 | $36.80 | 400 | $14,720.00 |
| Charles Schwab | Sale | 5/20/2020 | $36.66 | 100 | $3,666.00 |
| Charles Schwab | Purchase | 5/22/2020 | $36.55 | 350 | $12,792.50 |
| Charles Schwab | Sale | 5/27/2020 | $36.42 | 50 | $1,821.00 |
| Charles Schwab | Sale | 6/2/2020 | $33.62 | 300 | $10,086.00 |
| Charles Schwab | Purchase | 3/12/2021 | $34.78 | 88 | $3,060.64 |
| Charles Schwab | Sale | 3/16/2021 | $33.90 | 88 | $2,983.20 |

Vicente Sepulveda
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options**

| Account | Transaction | Date | Option Type | Option Expiration Date | Option Exercise Price | Price | Options | Total |
|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Purchase | 1/12/2018 | Call | 3/16/2018 | $ 50.00 | $ 5.60 | 10 | $ 5,600.00 |
| Charles Schwab | Purchase | 1/12/2018 | Call | 3/16/2018 | $ 50.00 | $ 5.70 | 20 | $ 11,400.00 |
| Charles Schwab | Purchase | 1/12/2018 | Call | 3/16/2018 | $ 50.00 | $ 5.60 | 10 | $ 5,600.00 |
| Charles Schwab | Purchase | 1/12/2018 | Call | 3/16/2018 | $ 50.00 | $ 5.60 | 20 | $ 11,200.00 |
| Charles Schwab | Purchase | 1/12/2018 | Call | 3/16/2018 | $ 50.00 | $ 5.50 | 20 | $ 11,000.00 |
| Charles Schwab | Purchase | 1/16/2018 | Call | 3/16/2018 | $ 50.00 | $ 5.20 | 20 | $ 10,400.00 |
| Charles Schwab | Purchase | 1/25/2018 | Call | 3/16/2018 | $ 50.00 | $ 8.50 | 20 | $ 17,000.00 |
| Charles Schwab | Sale | 1/30/2018 | Call | 3/16/2018 | $ 50.00 | $ 12.30 | 10 | $ 12,300.00 |
| Charles Schwab | Sale | 1/30/2018 | Call | 3/16/2018 | $ 50.00 | $ 12.40 | 10 | $ 12,400.00 |
| Charles Schwab | Sale | 1/30/2018 | Call | 3/16/2018 | $ 50.00 | $ 12.50 | 10 | $ 12,500.00 |
| Charles Schwab | Sale | 1/30/2018 | Call | 3/16/2018 | $ 50.00 | $ 12.50 | 10 | $ 12,500.00 |
| Charles Schwab | Sale | 1/30/2018 | Call | 3/16/2018 | $ 50.00 | $ 12.50 | 10 | $ 12,500.00 |
| Charles Schwab | Sale | 1/30/2018 | Call | 3/16/2018 | $ 50.00 | $ 12.60 | 10 | $ 12,600.00 |
| Charles Schwab | Sale | 1/30/2018 | Call | 3/16/2018 | $ 50.00 | $ 12.60 | 7 | $ 8,820.00 |
| Charles Schwab | Sale | 1/30/2018 | Call | 3/16/2018 | $ 50.00 | $ 12.60 | 13 | $ 16,380.00 |
| Charles Schwab | Sale | 1/30/2018 | Call | 3/16/2018 | $ 50.00 | $ 12.80 | 10 | $ 12,800.00 |
| Charles Schwab | Sale | 1/30/2018 | Call | 3/16/2018 | $ 50.00 | $ 12.80 | 10 | $ 12,800.00 |
| Charles Schwab | Sale | 1/30/2018 | Call | 3/16/2018 | $ 50.00 | $ 13.00 | 20 | $ 26,000.00 |
| Charles Schwab | Purchase | 1/12/2018 | Call | 3/16/2018 | $ 55.00 | $ 3.60 | 20 | $ 7,200.00 |
| Charles Schwab | Sale | 1/25/2018 | Call | 3/16/2018 | $ 55.00 | $ 5.50 | 20 | $ 11,000.00 |
| Charles Schwab | Purchase | 1/30/2018 | Call | 3/16/2018 | $ 55.00 | $ 8.90 | 20 | $ 17,800.00 |
| Charles Schwab | Purchase | 1/30/2018 | Call | 3/16/2018 | $ 55.00 | $ 8.90 | 10 | $ 8,900.00 |
| Charles Schwab | Purchase | 1/30/2018 | Call | 3/16/2018 | $ 55.00 | $ 8.80 | 9 | $ 7,920.00 |
| Charles Schwab | Purchase | 1/30/2018 | Call | 3/16/2018 | $ 55.00 | $ 8.80 | 11 | $ 9,680.00 |
| Charles Schwab | Purchase | 1/31/2018 | Call | 3/16/2018 | $ 55.00 | $ 8.65 | 5 | $ 4,325.00 |
| Charles Schwab | Purchase | 1/31/2018 | Call | 3/16/2018 | $ 55.00 | $ 8.65 | 5 | $ 4,325.00 |
| Charles Schwab | Purchase | 1/31/2018 | Call | 3/16/2018 | $ 55.00 | $ 9.40 | 20 | $ 18,800.00 |
| Charles Schwab | Purchase | 2/6/2018 | Call | 3/16/2018 | $ 55.00 | $ 4.00 | 10 | $ 4,000.00 |
| Charles Schwab | Purchase | 2/6/2018 | Call | 3/16/2018 | $ 55.00 | $ 3.80 | 19 | $ 7,220.00 |
| Charles Schwab | Purchase | 2/6/2018 | Call | 3/16/2018 | $ 55.00 | $ 3.80 | 1 | $ 380.00 |
| Charles Schwab | Purchase | 2/8/2018 | Call | 3/16/2018 | $ 55.00 | $ 3.10 | 15 | $ 4,650.00 |
| Charles Schwab | Purchase | 2/9/2018 | Call | 3/16/2018 | $ 55.00 | $ 2.70 | 5 | $ 1,350.00 |
| Charles Schwab | Purchase | 2/9/2018 | Call | 3/16/2018 | $ 55.00 | $ 2.70 | 20 | $ 5,400.00 |
| Charles Schwab | Sale | 2/23/2018 | Call | 3/16/2018 | $ 55.00 | $ 5.00 | 10 | $ 5,000.00 |
| Charles Schwab | Sale | 2/26/2018 | Call | 3/16/2018 | $ 55.00 | $ 6.40 | 20 | $ 12,800.00 |
| Charles Schwab | Sale | 2/26/2018 | Call | 3/16/2018 | $ 55.00 | $ 6.20 | 20 | $ 12,400.00 |
| Charles Schwab | Sale | 2/26/2018 | Call | 3/16/2018 | $ 55.00 | $ 6.00 | 10 | $ 6,000.00 |
| Charles Schwab | Sale | 2/26/2018 | Call | 3/16/2018 | $ 55.00 | $ 6.00 | 10 | $ 6,000.00 |
| Charles Schwab | Sale | 2/26/2018 | Call | 3/16/2018 | $ 55.00 | $ 6.20 | 20 | $ 12,400.00 |
| Charles Schwab | Sale | 2/26/2018 | Call | 3/16/2018 | $ 55.00 | $ 6.10 | 10 | $ 6,100.00 |
| Charles Schwab | Sale | 2/26/2018 | Call | 3/16/2018 | $ 55.00 | $ 6.10 | 10 | $ 6,100.00 |
| Charles Schwab | Sale | 2/27/2018 | Call | 3/16/2018 | $ 55.00 | $ 6.30 | 20 | $ 12,600.00 |
| Charles Schwab | Sale | 2/27/2018 | Call | 3/16/2018 | $ 55.00 | $ 7.50 | 20 | $ 15,000.00 |
| Charles Schwab | Purchase | 1/30/2018 | Call | 3/16/2018 | $ 60.00 | $ 5.90 | 10 | $ 5,900.00 |
| Charles Schwab | Purchase | 1/30/2018 | Call | 3/16/2018 | $ 60.00 | $ 5.90 | 20 | $ 11,800.00 |
| Charles Schwab | Purchase | 1/30/2018 | Call | 3/16/2018 | $ 60.00 | $ 5.90 | 20 | $ 11,800.00 |
| Charles Schwab | Purchase | 1/31/2018 | Call | 3/16/2018 | $ 60.00 | $ 5.60 | 20 | $ 11,200.00 |
| Charles Schwab | Purchase | 1/31/2018 | Call | 3/16/2018 | $ 60.00 | $ 6.40 | 10 | $ 6,400.00 |
| Charles Schwab | Purchase | 1/31/2018 | Call | 3/16/2018 | $ 60.00 | $ 6.40 | 20 | $ 12,800.00 |
| Charles Schwab | Purchase | 2/8/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.43 | 5 | $ 1,215.00 |
| Charles Schwab | Purchase | 2/8/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.43 | 5 | $ 1,215.00 |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options**

| Account | Transaction | Date | Option Type | Option Expiration Date | Option Exercise Price | Price | Options | Total |
|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Purchase | 2/15/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.60 | 20 | $ 5,200.00 |
| Charles Schwab | Purchase | 2/15/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.60 | 20 | $ 5,200.00 |
| Charles Schwab | Purchase | 2/16/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.75 | 15 | $ 4,125.00 |
| Charles Schwab | Purchase | 2/16/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.75 | 20 | $ 5,500.00 |
| Charles Schwab | Sale | 2/26/2018 | Call | 3/16/2018 | $ 60.00 | $ 3.70 | 10 | $ 3,700.00 |
| Charles Schwab | Sale | 2/26/2018 | Call | 3/16/2018 | $ 60.00 | $ 3.60 | 10 | $ 3,600.00 |
| Charles Schwab | Sale | 2/26/2018 | Call | 3/16/2018 | $ 60.00 | $ 3.60 | 10 | $ 3,600.00 |
| Charles Schwab | Sale | 2/26/2018 | Call | 3/16/2018 | $ 60.00 | $ 3.50 | 18 | $ 6,300.00 |
| Charles Schwab | Sale | 2/26/2018 | Call | 3/16/2018 | $ 60.00 | $ 3.50 | 2 | $ 700.00 |
| Charles Schwab | Sale | 2/26/2018 | Call | 3/16/2018 | $ 60.00 | $ 3.40 | 20 | $ 6,800.00 |
| Charles Schwab | Sale | 2/26/2018 | Call | 3/16/2018 | $ 60.00 | $ 3.30 | 15 | $ 4,950.00 |
| Charles Schwab | Purchase | 2/27/2018 | Call | 3/16/2018 | $ 60.00 | $ 3.30 | 19 | $ 6,270.00 |
| Charles Schwab | Purchase | 2/27/2018 | Call | 3/16/2018 | $ 60.00 | $ 3.30 | 1 | $ 330.00 |
| Charles Schwab | Sale | 2/28/2018 | Call | 3/16/2018 | $ 60.00 | $ 1.70 | 10 | $ 1,700.00 |
| Charles Schwab | Sale | 2/28/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.30 | 10 | $ 2,300.00 |
| Charles Schwab | Sale | 2/28/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.20 | 3 | $ 660.00 |
| Charles Schwab | Sale | 2/28/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.20 | 20 | $ 4,400.00 |
| Charles Schwab | Sale | 2/28/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.20 | 2 | $ 440.00 |
| Charles Schwab | Sale | 2/28/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.20 | 18 | $ 3,960.00 |
| Charles Schwab | Sale | 2/28/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.15 | 20 | $ 4,300.00 |
| Charles Schwab | Sale | 2/28/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.20 | 1 | $ 220.00 |
| Charles Schwab | Sale | 2/28/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.20 | 19 | $ 4,180.00 |
| Charles Schwab | Sale | 2/28/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.20 | 10 | $ 2,200.00 |
| Charles Schwab | Sale | 2/28/2018 | Call | 3/16/2018 | $ 60.00 | $ 2.20 | 7 | $ 1,540.00 |
| Charles Schwab | Purchase | 5/7/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.75 | 20 | $ 1,500.00 |
| Charles Schwab | Purchase | 5/7/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.70 | 20 | $ 1,400.00 |
| Charles Schwab | Purchase | 5/7/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.69 | 20 | $ 1,380.00 |
| Charles Schwab | Purchase | 5/7/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.74 | 20 | $ 1,480.00 |
| Charles Schwab | Purchase | 5/7/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.70 | 20 | $ 1,400.00 |
| Charles Schwab | Purchase | 5/7/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.70 | 20 | $ 1,400.00 |
| Charles Schwab | Purchase | 5/7/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.75 | 20 | $ 1,500.00 |
| Charles Schwab | Purchase | 5/7/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.80 | 20 | $ 1,600.00 |
| Charles Schwab | Purchase | 5/7/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.65 | 20 | $ 1,300.00 |
| Charles Schwab | Purchase | 5/7/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.64 | 20 | $ 1,280.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.10 | 10 | $ 100.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.10 | 20 | $ 200.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.10 | 20 | $ 200.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.10 | 20 | $ 200.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.16 | 20 | $ 320.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.18 | 20 | $ 360.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.15 | 10 | $ 150.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.15 | 10 | $ 150.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.15 | 20 | $ 300.00 |
| Charles Schwab | Sale | 5/14/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.06 | 5 | $ 30.00 |
| Charles Schwab | Sale | 5/14/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.06 | 6 | $ 36.00 |
| Charles Schwab | Sale | 5/14/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.10 | 29 | $ 290.00 |
| Charles Schwab | Sale | 5/14/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.10 | 10 | $ 100.00 |
| Charles Schwab | Purchase | 1/16/2018 | Call | 6/15/2018 | $ 50.00 | $ 7.80 | 20 | $ 15,600.00 |
| Charles Schwab | Purchase | 1/16/2018 | Call | 6/15/2018 | $ 50.00 | $ 7.70 | 20 | $ 15,400.00 |
| Charles Schwab | Sale | 1/30/2018 | Call | 6/15/2018 | $ 50.00 | $ 16.00 | 20 | $ 32,000.00 |
| Charles Schwab | Sale | 1/30/2018 | Call | 6/15/2018 | $ 50.00 | $ 16.00 | 20 | $ 32,000.00 |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options**

| Account | Transaction | Date | Option Type | Option Expiration Date | Option Exercise Price | Price | Options | Total |
|---------|-------------|------|-------------|------------------------|-----------------------|-------|---------|-------|
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.30 | 10 | $ 5,300.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.30 | 14 | $ 7,420.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.20 | 20 | $ 10,400.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.20 | 1 | $ 520.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.20 | 1 | $ 520.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.20 | 1 | $ 520.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.20 | 17 | $ 8,840.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.10 | 6 | $ 3,060.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.40 | 15 | $ 8,100.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.30 | 15 | $ 7,950.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.30 | 15 | $ 7,950.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.10 | 3 | $ 1,530.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.10 | 12 | $ 6,120.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.20 | 20 | $ 10,400.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.20 | 10 | $ 5,200.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.20 | 20 | $ 10,400.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.10 | 10 | $ 5,100.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.10 | 10 | $ 5,100.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 4.97 | 10 | $ 4,970.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.10 | 10 | $ 5,100.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.10 | 10 | $ 5,100.00 |
| Charles Schwab | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.03 | 20 | $ 10,060.00 |
| Charles Schwab | Sale | 4/26/2018 | Call | 9/21/2018 | $ 55.00 | $ 4.20 | 10 | $ 4,200.00 |
| Charles Schwab | Sale | 4/26/2018 | Call | 9/21/2018 | $ 55.00 | $ 4.30 | 20 | $ 8,600.00 |
| Charles Schwab | Sale | 4/26/2018 | Call | 9/21/2018 | $ 55.00 | $ 4.30 | 20 | $ 8,600.00 |
| Charles Schwab | Sale | 5/3/2018 | Call | 9/21/2018 | $ 55.00 | $ 4.00 | 20 | $ 8,000.00 |
| Charles Schwab | Sale | 5/3/2018 | Call | 9/21/2018 | $ 55.00 | $ 4.06 | 10 | $ 4,060.00 |
| Charles Schwab | Sale | 5/3/2018 | Call | 9/21/2018 | $ 55.00 | $ 4.10 | 20 | $ 8,200.00 |
| Charles Schwab | Sale | 5/3/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.99 | 20 | $ 7,980.00 |
| Charles Schwab | Sale | 5/3/2018 | Call | 9/21/2018 | $ 55.00 | $ 4.10 | 20 | $ 8,200.00 |
| Charles Schwab | Purchase | 5/7/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.00 | 15 | $ 7,500.00 |
| Charles Schwab | Purchase | 5/7/2018 | Call | 9/21/2018 | $ 55.00 | $ 4.60 | 20 | $ 9,200.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.21 | 5 | $ 1,605.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.50 | 10 | $ 3,500.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.50 | 10 | $ 3,500.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.59 | 11 | $ 3,949.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.61 | 9 | $ 3,249.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.44 | 20 | $ 6,880.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.63 | 11 | $ 3,993.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.64 | 9 | $ 3,276.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.30 | 20 | $ 6,600.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.52 | 10 | $ 3,520.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.52 | 10 | $ 3,520.00 |
| Charles Schwab | Sale | 5/10/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.70 | 20 | $ 7,400.00 |
| Charles Schwab | Purchase | 10/29/2018 | Call | 12/21/2018 | $ 43.00 | $ 4.90 | 3 | $ 1,470.00 |
| Charles Schwab | Purchase | 10/29/2018 | Call | 12/21/2018 | $ 43.00 | $ 5.00 | 20 | $ 10,000.00 |
| Charles Schwab | Sale | 11/1/2018 | Call | 12/21/2018 | $ 43.00 | $ 5.90 | 23 | $ 13,570.00 |
| Charles Schwab | Purchase | 10/10/2018 | Call | 12/21/2018 | $ 50.00 | $ 5.30 | 3 | $ 1,590.00 |
| Charles Schwab | Purchase | 10/10/2018 | Call | 12/21/2018 | $ 50.00 | $ 5.30 | 1 | $ 530.00 |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options**

| Account | Transaction | Date | Option Type | Option Expiration Date | Option Exercise Price | Price | Options | Total |
|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Sale | 10/12/2018 | Call | 12/21/2018 | $ 50.00 | $ 4.50 | 4 | $ 1,800.00 |
| Charles Schwab | Purchase | 5/16/2018 | Call | 12/21/2018 | $ 55.00 | $ 8.40 | 14 | $ 11,760.00 |
| Charles Schwab | Purchase | 5/16/2018 | Call | 12/21/2018 | $ 55.00 | $ 8.42 | 5 | $ 4,210.00 |
| Charles Schwab | Purchase | 5/16/2018 | Call | 12/21/2018 | $ 55.00 | $ 8.42 | 5 | $ 4,210.00 |
| Charles Schwab | Purchase | 5/16/2018 | Call | 12/21/2018 | $ 55.00 | $ 8.40 | 20 | $ 16,800.00 |
| Charles Schwab | Purchase | 5/16/2018 | Call | 12/21/2018 | $ 55.00 | $ 8.30 | 6 | $ 4,980.00 |
| Charles Schwab | Sale | 6/4/2018 | Call | 12/21/2018 | $ 55.00 | $ 8.50 | 10 | $ 8,500.00 |
| Charles Schwab | Sale | 6/15/2018 | Call | 12/21/2018 | $ 55.00 | $ 11.00 | 20 | $ 22,000.00 |
| Charles Schwab | Sale | 6/15/2018 | Call | 12/21/2018 | $ 55.00 | $ 11.10 | 20 | $ 22,200.00 |
| Charles Schwab | Purchase | 10/17/2018 | Call | 12/21/2018 | $ 55.00 | $ 5.80 | 35 | $ 20,300.00 |
| Charles Schwab | Purchase | 10/18/2018 | Call | 12/21/2018 | $ 55.00 | $ 6.10 | 19 | $ 11,590.00 |
| Charles Schwab | Sale | 10/24/2018 | Call | 12/21/2018 | $ 55.00 | $ 3.00 | 54 | $ 16,200.00 |
| Charles Schwab | Purchase | 6/7/2018 | Call | 12/21/2018 | $ 60.00 | $ 7.80 | 9 | $ 7,020.00 |
| Charles Schwab | Purchase | 6/7/2018 | Call | 12/21/2018 | $ 60.00 | $ 7.60 | 20 | $ 15,200.00 |
| Charles Schwab | Sale | 6/15/2018 | Call | 12/21/2018 | $ 60.00 | $ 8.50 | 9 | $ 7,650.00 |
| Charles Schwab | Sale | 6/15/2018 | Call | 12/21/2018 | $ 60.00 | $ 8.50 | 20 | $ 17,000.00 |
| Charles Schwab | Purchase | 7/13/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.50 | 20 | $ 17,000.00 |
| Charles Schwab | Purchase | 7/13/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.50 | 20 | $ 17,000.00 |
| Charles Schwab | Purchase | 7/13/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.50 | 20 | $ 17,000.00 |
| Charles Schwab | Purchase | 7/13/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.60 | 20 | $ 17,200.00 |
| Charles Schwab | Purchase | 7/13/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.50 | 20 | $ 17,000.00 |
| Charles Schwab | Purchase | 7/16/2018 | Call | 12/21/2018 | $ 65.00 | $ 7.80 | 5 | $ 3,900.00 |
| Charles Schwab | Purchase | 7/16/2018 | Call | 12/21/2018 | $ 65.00 | $ 7.80 | 5 | $ 3,900.00 |
| Charles Schwab | Sale | 7/17/2018 | Call | 12/21/2018 | $ 65.00 | $ 9.52 | 10 | $ 9,520.00 |
| Charles Schwab | Sale | 7/17/2018 | Call | 12/21/2018 | $ 65.00 | $ 9.52 | 10 | $ 9,520.00 |
| Charles Schwab | Sale | 7/17/2018 | Call | 12/21/2018 | $ 65.00 | $ 9.50 | 20 | $ 19,000.00 |
| Charles Schwab | Sale | 7/17/2018 | Call | 12/21/2018 | $ 65.00 | $ 9.50 | 20 | $ 19,000.00 |
| Charles Schwab | Sale | 7/17/2018 | Call | 12/21/2018 | $ 65.00 | $ 9.40 | 10 | $ 9,400.00 |
| Charles Schwab | Sale | 7/17/2018 | Call | 12/21/2018 | $ 65.00 | $ 9.40 | 20 | $ 18,800.00 |
| Charles Schwab | Sale | 7/17/2018 | Call | 12/21/2018 | $ 65.00 | $ 9.40 | 20 | $ 18,800.00 |
| Charles Schwab | Purchase | 7/19/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.60 | 20 | $ 17,200.00 |
| Charles Schwab | Purchase | 7/19/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.70 | 10 | $ 8,700.00 |
| Charles Schwab | Purchase | 7/19/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.60 | 20 | $ 17,200.00 |
| Charles Schwab | Sale | 7/20/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.70 | 10 | $ 8,700.00 |
| Charles Schwab | Sale | 7/20/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.90 | 20 | $ 17,800.00 |
| Charles Schwab | Sale | 7/20/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.80 | 20 | $ 17,600.00 |
| Charles Schwab | Purchase | 7/24/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.05 | 8 | $ 6,440.00 |
| Charles Schwab | Purchase | 7/24/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.05 | 9 | $ 7,245.00 |
| Charles Schwab | Purchase | 7/24/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.00 | 15 | $ 12,000.00 |
| Charles Schwab | Purchase | 7/24/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.00 | 15 | $ 12,000.00 |
| Charles Schwab | Sale | 7/25/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.80 | 7 | $ 6,160.00 |
| Charles Schwab | Sale | 7/25/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.79 | 20 | $ 17,580.00 |
| Charles Schwab | Sale | 7/25/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.90 | 20 | $ 17,800.00 |
| Charles Schwab | Purchase | 7/27/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.00 | 20 | $ 16,000.00 |
| Charles Schwab | Purchase | 7/27/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.10 | 20 | $ 16,200.00 |
| Charles Schwab | Purchase | 8/1/2018 | Call | 12/21/2018 | $ 65.00 | $ 7.75 | 10 | $ 7,750.00 |
| Charles Schwab | Purchase | 8/1/2018 | Call | 12/21/2018 | $ 65.00 | $ 7.75 | 10 | $ 7,750.00 |
| Charles Schwab | Purchase | 8/1/2018 | Call | 12/21/2018 | $ 65.00 | $ 7.80 | 20 | $ 15,600.00 |
| Charles Schwab | Purchase | 8/1/2018 | Call | 12/21/2018 | $ 65.00 | $ 7.80 | 20 | $ 15,600.00 |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options**

| Account | Transaction | Date | Option Type | Option Expiration Date | Option Exercise Price | | Price | | Options | Total | |
|---------|-------------|------|-------------|------------------------|-----------------------|---|-------|---|---------|-------|---|
| Charles Schwab | Sale | 8/2/2018 | Call | 12/21/2018 | $ | 65.00 | $ | 7.19 | 10 | $ | 7,190.00 |
| Charles Schwab | Sale | 8/2/2018 | Call | 12/21/2018 | $ | 65.00 | $ | 7.10 | 10 | $ | 7,100.00 |
| Charles Schwab | Sale | 8/2/2018 | Call | 12/21/2018 | $ | 65.00 | $ | 7.20 | 20 | $ | 14,400.00 |
| Charles Schwab | Purchase | 8/13/2018 | Call | 12/21/2018 | $ | 65.00 | $ | 5.60 | 18 | $ | 10,080.00 |
| Charles Schwab | Sale | 8/20/2018 | Call | 12/21/2018 | $ | 65.00 | $ | 4.96 | 78 | $ | 38,688.00 |
| Charles Schwab | Purchase | 3/6/2019 | Call | 3/15/2019 | $ | 55.00 | $ | 2.40 | 10 | $ | 2,400.00 |
| Charles Schwab | Sale | 3/7/2019 | Call | 3/15/2019 | $ | 55.00 | $ | 1.60 | 10 | $ | 1,600.00 |
| Charles Schwab | Purchase | 6/25/2019 | Call | 8/16/2019 | $ | 50.00 | $ | 1.10 | 1 | $ | 110.00 |
| Charles Schwab | Purchase | 6/25/2019 | Call | 8/16/2019 | $ | 50.00 | $ | 1.30 | 3 | $ | 390.00 |
| Charles Schwab | Purchase | 6/25/2019 | Call | 8/16/2019 | $ | 50.00 | $ | 1.20 | 7 | $ | 840.00 |
| Charles Schwab | Purchase | 6/25/2019 | Call | 8/16/2019 | $ | 50.00 | $ | 1.20 | 8 | $ | 960.00 |
| Charles Schwab | Sale | 8/12/2019 | Call | 8/16/2019 | $ | 50.00 | $ | 0.10 | 5 | $ | 50.00 |
| Charles Schwab | Sale | 8/12/2019 | Call | 8/16/2019 | $ | 50.00 | $ | 0.15 | 10 | $ | 150.00 |
| Charles Schwab | Sale | 8/13/2019 | Call | 8/16/2019 | $ | 50.00 | $ | 0.10 | 4 | $ | 40.00 |
| Charles Schwab | Purchase | 4/17/2019 | Call | 9/20/2019 | $ | 50.00 | $ | 8.20 | 7 | $ | 5,740.00 |
| Charles Schwab | Purchase | 4/23/2019 | Call | 9/20/2019 | $ | 50.00 | $ | 8.00 | 3 | $ | 2,400.00 |
| Charles Schwab | Sale | 6/25/2019 | Call | 9/20/2019 | $ | 50.00 | $ | 2.20 | 9 | $ | 1,980.00 |
| Charles Schwab | Sale | 6/25/2019 | Call | 9/20/2019 | $ | 50.00 | $ | 2.20 | 1 | $ | 220.00 |
| Charles Schwab | Purchase | 4/12/2019 | Call | 9/20/2019 | $ | 55.00 | $ | 7.80 | 5 | $ | 3,900.00 |
| Charles Schwab | Sale | 4/22/2019 | Call | 9/20/2019 | $ | 55.00 | $ | 6.00 | 5 | $ | 3,000.00 |
| Charles Schwab | Purchase | 4/25/2019 | Call | 9/20/2019 | $ | 55.00 | $ | 5.90 | 1 | $ | 590.00 |
| Charles Schwab | Sale | 6/25/2019 | Call | 9/20/2019 | $ | 55.00 | $ | 1.25 | 1 | $ | 125.00 |
| Charles Schwab | Purchase | 8/30/2019 | Call | 9/20/2019 | $ | 55.00 | $ | 0.15 | 2 | $ | 30.00 |
| Charles Schwab | Purchase | 8/30/2019 | Call | 9/20/2019 | $ | 55.00 | $ | 0.12 | 6 | $ | 72.00 |
| Charles Schwab | Purchase | 8/30/2019 | Call | 9/20/2019 | $ | 55.00 | $ | 0.12 | 7 | $ | 84.00 |
| Charles Schwab | Expired | 9/20/2019 | Call | 9/20/2019 | $ | 55.00 | $ | - | 15 | $ | - |
| Charles Schwab | Purchase | 2/12/2019 | Call | 9/20/2019 | $ | 60.00 | $ | 10.90 | 9 | $ | 9,810.00 |
| Charles Schwab | Sale | 2/21/2019 | Call | 9/20/2019 | $ | 60.00 | $ | 9.90 | 9 | $ | 8,910.00 |
| Charles Schwab | Purchase | 2/27/2019 | Call | 9/20/2019 | $ | 60.00 | $ | 12.50 | 3 | $ | 3,750.00 |
| Charles Schwab | Purchase | 2/27/2019 | Call | 9/20/2019 | $ | 60.00 | $ | 12.50 | 3 | $ | 3,750.00 |
| Charles Schwab | Purchase | 2/27/2019 | Call | 9/20/2019 | $ | 60.00 | $ | 12.50 | 2 | $ | 2,500.00 |
| Charles Schwab | Sale | 2/28/2019 | Call | 9/20/2019 | $ | 60.00 | $ | 11.53 | 7 | $ | 8,071.00 |
| Charles Schwab | Sale | 2/28/2019 | Call | 9/20/2019 | $ | 60.00 | $ | 12.00 | 1 | $ | 1,200.00 |
| Charles Schwab | Purchase | 10/9/2019 | Call | 11/15/2019 | $ | 40.00 | $ | 1.71 | 11 | $ | 1,881.00 |
| Charles Schwab | Sale | 10/17/2019 | Call | 11/15/2019 | $ | 40.00 | $ | 4.00 | 11 | $ | 4,400.00 |
| Charles Schwab | Purchase | 10/17/2019 | Call | 11/15/2019 | $ | 45.00 | $ | 2.30 | 19 | $ | 4,370.00 |
| Charles Schwab | Sale | 10/24/2019 | Call | 11/15/2019 | $ | 45.00 | $ | 1.50 | 19 | $ | 2,850.00 |
| Charles Schwab | Purchase | 11/8/2019 | Call | 11/15/2019 | $ | 50.00 | $ | 0.45 | 50 | $ | 2,250.00 |
| Charles Schwab | Expired | 11/15/2019 | Call | 11/15/2019 | $ | 50.00 | $ | - | 50 | $ | - |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options**

| Account | Transaction | Date | Option Type | Option Expiration Date | Option Exercise Price | Price | Options | Total |
|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Purchase | 12/10/2019 | Call | 12/20/2019 | $ 50.00 | $ 1.20 | 1 | $ 120.00 |
| Charles Schwab | Purchase | 12/10/2019 | Call | 12/20/2019 | $ 50.00 | $ 1.20 | 45 | $ 5,400.00 |
| Charles Schwab | Sale | 12/12/2019 | Call | 12/20/2019 | $ 50.00 | $ 1.00 | 46 | $ 4,600.00 |
| Charles Schwab | Purchase | 11/25/2019 | Call | 1/17/2020 | $ 55.00 | $ 0.50 | 40 | $ 2,000.00 |
| Charles Schwab | Sale | 12/10/2019 | Call | 1/17/2020 | $ 55.00 | $ 1.40 | 40 | $ 5,600.00 |
| Charles Schwab | Purchase | 12/12/2019 | Call | 1/17/2020 | $ 55.00 | $ 1.78 | 1 | $ 178.00 |
| Charles Schwab | Purchase | 12/12/2019 | Call | 1/17/2020 | $ 55.00 | $ 1.78 | 6 | $ 1,068.00 |
| Charles Schwab | Purchase | 12/12/2019 | Call | 1/17/2020 | $ 55.00 | $ 1.78 | 8 | $ 1,424.00 |
| Charles Schwab | Purchase | 12/12/2019 | Call | 1/17/2020 | $ 55.00 | $ 1.78 | 10 | $ 1,780.00 |
| Charles Schwab | Sale | 12/20/2019 | Call | 1/17/2020 | $ 55.00 | $ 1.60 | 25 | $ 4,000.00 |
| Charles Schwab | Purchase | 12/23/2019 | Call | 1/17/2020 | $ 55.00 | $ 1.60 | 25 | $ 4,000.00 |
| Charles Schwab | Sale | 1/2/2020 | Call | 1/17/2020 | $ 55.00 | $ 0.40 | 25 | $ 1,000.00 |
| Charles Schwab | Purchase | 11/1/2019 | Call | 3/20/2020 | $ 50.00 | $ 4.90 | 5 | $ 2,450.00 |
| Charles Schwab | Purchase | 11/1/2019 | Call | 3/20/2020 | $ 50.00 | $ 4.90 | 2 | $ 980.00 |
| Charles Schwab | Sale | 11/8/2019 | Call | 3/20/2020 | $ 50.00 | $ 3.20 | 7 | $ 2,240.00 |
| Charles Schwab | Purchase | 1/16/2020 | Call | 3/20/2020 | $ 50.00 | $ 2.10 | 19 | $ 3,990.00 |
| Charles Schwab | Purchase | 1/16/2020 | Call | 3/20/2020 | $ 50.00 | $ 2.00 | 27 | $ 5,400.00 |
| Charles Schwab | Sale | 1/23/2020 | Call | 3/20/2020 | $ 50.00 | $ 1.10 | 46 | $ 5,060.00 |
| Charles Schwab | Purchase | 3/27/2020 | Call | 4/17/2020 | $ 45.00 | $ 0.20 | 5 | $ 100.00 |
| Charles Schwab | Expired | 4/17/2020 | Call | 4/17/2020 | $ 45.00 | $ - | 5 | $ - |
| Charles Schwab | Purchase | 1/3/2020 | Call | 6/19/2020 | $ 50.00 | $ 4.70 | 18 | $ 8,460.00 |
| Charles Schwab | Purchase | 1/3/2020 | Call | 6/19/2020 | $ 50.00 | $ 4.80 | 5 | $ 2,400.00 |
| Charles Schwab | Sale | 1/16/2020 | Call | 6/19/2020 | $ 50.00 | $ 4.00 | 10 | $ 4,000.00 |
| Charles Schwab | Sale | 1/16/2020 | Call | 6/19/2020 | $ 50.00 | $ 4.00 | 13 | $ 5,200.00 |
| Charles Schwab | Purchase | 7/2/2020 | Call | 8/21/2020 | $ 50.00 | $ 1.60 | 100 | $ 16,000.00 |
| Charles Schwab | Sale | 7/15/2020 | Call | 8/21/2020 | $ 50.00 | $ 1.70 | 2 | $ 340.00 |
| Charles Schwab | Purchase | 7/28/2020 | Call | 8/21/2020 | $ 50.00 | $ 0.60 | 40 | $ 2,400.00 |
| Charles Schwab | Sale | 8/7/2020 | Call | 8/21/2020 | $ 50.00 | $ 1.00 | 3 | $ 300.00 |
| Charles Schwab | Sale | 8/7/2020 | Call | 8/21/2020 | $ 50.00 | $ 1.00 | 51 | $ 5,100.00 |
| Charles Schwab | Sale | 8/7/2020 | Call | 8/21/2020 | $ 50.00 | $ 1.00 | 1 | $ 100.00 |
| Charles Schwab | Sale | 8/7/2020 | Call | 8/21/2020 | $ 50.00 | $ 1.00 | 37 | $ 3,700.00 |
| Charles Schwab | Sale | 8/7/2020 | Call | 8/21/2020 | $ 50.00 | $ 1.00 | 8 | $ 800.00 |
| Charles Schwab | Sale | 8/7/2020 | Call | 8/21/2020 | $ 50.00 | $ 1.00 | 10 | $ 1,000.00 |
| Charles Schwab | Sale | 8/7/2020 | Call | 8/21/2020 | $ 50.00 | $ 1.00 | 21 | $ 2,100.00 |
| Charles Schwab | Sale | 8/7/2020 | Call | 8/21/2020 | $ 50.00 | $ 1.00 | 4 | $ 400.00 |
| Charles Schwab | Sale | 8/7/2020 | Call | 8/21/2020 | $ 50.00 | $ 1.00 | 1 | $ 100.00 |
| Charles Schwab | Sale | 8/7/2020 | Call | 8/21/2020 | $ 50.00 | $ 1.40 | 2 | $ 280.00 |
| Charles Schwab | Purchase | 6/3/2020 | Call | 9/18/2020 | $ 32.50 | $ 4.50 | 11 | $ 4,950.00 |
| Charles Schwab | Sale | 6/15/2020 | Call | 9/18/2020 | $ 32.50 | $ 8.00 | 11 | $ 8,800.00 |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options**

| Account | Transaction | Date | Option Type | Option Expiration Date | Option Exercise Price | Price | Options | Total |
|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Purchase | 6/17/2020 | Call | 9/18/2020 | $ 37.50 | $ 6.28 | 5 | $ 3,140.00 |
| Charles Schwab | Purchase | 6/17/2020 | Call | 9/18/2020 | $ 37.50 | $ 6.28 | 5 | $ 3,140.00 |
| Charles Schwab | Purchase | 6/17/2020 | Call | 9/18/2020 | $ 37.50 | $ 6.29 | 10 | $ 6,290.00 |
| Charles Schwab | Sale | 7/2/2020 | Call | 9/18/2020 | $ 37.50 | $ 8.08 | 9 | $ 7,272.00 |
| Charles Schwab | Sale | 7/2/2020 | Call | 9/18/2020 | $ 37.50 | $ 7.90 | 1 | $ 790.00 |
| Charles Schwab | Sale | 7/2/2020 | Call | 9/18/2020 | $ 37.50 | $ 8.00 | 10 | $ 8,000.00 |
| Charles Schwab | Purchase | 6/22/2020 | Call | 9/18/2020 | $ 45.00 | $ 3.20 | 15 | $ 4,800.00 |
| Charles Schwab | Sale | 7/6/2020 | Call | 9/18/2020 | $ 45.00 | $ 3.50 | 15 | $ 5,250.00 |
| Charles Schwab | Purchase | 9/3/2020 | Call | 11/20/2020 | $ 40.00 | $ 7.00 | 19 | $ 13,300.00 |
| Charles Schwab | Sale | 9/4/2020 | Call | 11/20/2020 | $ 40.00 | $ 6.50 | 15 | $ 9,750.00 |
| Charles Schwab | Sale | 9/4/2020 | Call | 11/20/2020 | $ 40.00 | $ 6.50 | 2 | $ 1,300.00 |
| Charles Schwab | Sale | 9/4/2020 | Call | 11/20/2020 | $ 40.00 | $ 6.50 | 2 | $ 1,300.00 |
| Charles Schwab | Purchase | 10/26/2020 | Call | 11/20/2020 | $ 50.00 | $ 0.65 | 60 | $ 3,900.00 |
| Charles Schwab | Expired | 11/20/2020 | Call | 11/20/2020 | $ 50.00 | $ - | 60 | $ - |
| Charles Schwab | Purchase | 11/19/2020 | Call | 12/18/2020 | $ 60.00 | $ 0.45 | 50 | $ 2,250.00 |
| Charles Schwab | Sale | 12/17/2020 | Call | 12/18/2020 | $ 60.00 | $ 0.20 | 50 | $ 1,000.00 |
| Charles Schwab | Purchase | 12/17/2020 | Call | 1/15/2021 | $ 60.00 | $ 1.56 | 6 | $ 936.00 |
| Charles Schwab | Expired | 1/15/2021 | Call | 1/15/2021 | $ 60.00 | $ - | 6 | $ - |
| Charles Schwab | Purchase | 2/17/2021 | Call | 2/19/2021 | $ 50.00 | $ 3.95 | 10 | $ 3,950.00 |
| Charles Schwab | Sale | 2/19/2021 | Call | 2/19/2021 | $ 50.00 | $ 2.00 | 10 | $ 2,000.00 |
| Charles Schwab | Purchase | 2/16/2021 | Call | 2/19/2021 | $ 55.00 | $ 0.60 | 14 | $ 840.00 |
| Charles Schwab | Purchase | 2/16/2021 | Call | 2/19/2021 | $ 55.00 | $ 1.00 | 50 | $ 5,000.00 |
| Charles Schwab | Expired | 2/19/2021 | Call | 2/19/2021 | $ 55.00 | $ - | 64 | $ - |
| Charles Schwab | Purchase | 2/22/2021 | Call | 3/19/2021 | $ 55.00 | $ 2.80 | 8 | $ 2,240.00 |
| Charles Schwab | Sale | 2/25/2021 | Call | 3/19/2021 | $ 55.00 | $ 3.00 | 8 | $ 2,400.00 |
| Charles Schwab | Purchase | 3/2/2021 | Call | 4/16/2021 | $ 40.00 | $ 2.00 | 9 | $ 1,800.00 |
| Charles Schwab | Sale | 3/8/2021 | Call | 4/16/2021 | $ 40.00 | $ 0.90 | 9 | $ 810.00 |
| Charles Schwab | Purchase | 4/1/2021 | Call | 6/18/2021 | $ 40.00 | $ 4.20 | 3 | $ 1,260.00 |
| Charles Schwab | Purchase | 3/18/2021 | Call | 9/17/2021 | $ 40.00 | $ 6.10 | 5 | $ 3,050.00 |
| Charles Schwab | Sale | 3/29/2021 | Call | 9/17/2021 | $ 40.00 | $ 4.00 | 5 | $ 2,000.00 |
| Charles Schwab | Purchase | 2/25/2019 | Put | 9/20/2019 | $ 60.00 | $ 12.50 | 8 | $ 10,000.00 |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options**

| Account | Transaction | Date | Option Type | Option Expiration Date | Option Exercise Price | Price | Options | Total |
|---------|-------------|------|-------------|------------------------|-----------------------|-------|---------|-------|
| Charles Schwab | Sale | 2/26/2019 | Put | 9/20/2019 | $ 60.00 | $ 12.50 | 8 | $ 10,000.00 |
| Charles Schwab | Purchase | 6/17/2020 | Put | 7/17/2020 | $ 40.00 | $ 2.40 | 10 | $ 2,400.00 |
| Charles Schwab | Purchase | 6/17/2020 | Put | 7/17/2020 | $ 40.00 | $ 2.14 | 10 | $ 2,140.00 |
| Charles Schwab | Purchase | 6/17/2020 | Put | 7/17/2020 | $ 40.00 | $ 2.14 | 10 | $ 2,140.00 |
| Charles Schwab | Sale | 6/22/2020 | Put | 7/17/2020 | $ 40.00 | $ 1.65 | 30 | $ 4,950.00 |
| MS Active Assets | Purchase | 10/19/2017 | Call | 3/16/2018 | $ 55.00 | $ 8.00 | 100 | $ 80,000.00 |
| MS Active Assets | Purchase | 11/22/2017 | Call | 3/16/2018 | $ 55.00 | $ 4.30 | 10 | $ 4,300.00 |
| MS Active Assets | Purchase | 11/24/2017 | Call | 3/16/2018 | $ 55.00 | $ 4.40 | 40 | $ 17,600.00 |
| MS Active Assets | Sale | 1/30/2018 | Call | 3/16/2018 | $ 55.00 | $ 8.50 | 150 | $ 127,500.00 |
| MS Active Assets | Sale | 12/27/2017 | Call | 3/16/2018 | $ 60.00 | $ 2.60 | 100 | $ 26,000.00 |
| MS Active Assets | Sale | 12/27/2017 | Call | 3/16/2018 | $ 60.00 | $ 2.70 | 150 | $ 40,500.00 |
| MS Active Assets | Purchase | 10/23/2017 | Call | 3/16/2018 | $ 60.00 | $ 6.30 | 100 | $ 63,000.00 |
| MS Active Assets | Sale | 12/26/2017 | Call | 3/16/2018 | $ 60.00 | $ 2.80 | 100 | $ 28,000.00 |
| MS Active Assets | Purchase | 5/7/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.85 | 100 | $ 8,500.00 |
| MS Active Assets | Sale | 5/16/2018 | Call | 5/18/2018 | $ 55.00 | $ 0.25 | 100 | $ 2,500.00 |
| MS Active Assets | Purchase | 1/5/2018 | Call | 6/15/2018 | $ 50.00 | $ 6.96 | 60 | $ 41,760.00 |
| MS Active Assets | Sale | 2/1/2018 | Call | 6/15/2018 | $ 50.00 | $ 14.00 | 60 | $ 84,000.00 |
| MS Active Assets | Purchase | 2/1/2018 | Call | 6/15/2018 | $ 60.00 | $ 9.00 | 50 | $ 45,000.00 |
| MS Active Assets | Sale | 6/13/2018 | Call | 6/15/2018 | $ 60.00 | $ 0.30 | 50 | $ 1,500.00 |
| MS Active Assets | Purchase | 11/14/2017 | Call | 9/21/2018 | $ 55.00 | $ 7.00 | 50 | $ 35,000.00 |
| MS Active Assets | Purchase | 11/14/2017 | Call | 9/21/2018 | $ 55.00 | $ 7.00 | 50 | $ 35,000.00 |
| MS Active Assets | Purchase | 11/24/2017 | Call | 9/21/2018 | $ 55.00 | $ 8.30 | 50 | $ 41,500.00 |
| MS Active Assets | Purchase | 11/24/2017 | Call | 9/21/2018 | $ 55.00 | $ 8.50 | 100 | $ 85,000.00 |
| MS Active Assets | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.01 | 20 | $ 10,020.00 |
| MS Active Assets | Purchase | 4/17/2018 | Call | 9/21/2018 | $ 55.00 | $ 5.23 | 100 | $ 52,300.00 |
| MS Active Assets | Sale | 5/10/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.10 | 201 | $ 62,310.00 |
| MS Active Assets | Sale | 5/10/2018 | Call | 9/21/2018 | $ 55.00 | $ 3.20 | 169 | $ 54,080.00 |
| MS Active Assets | Purchase | 6/6/2018 | Call | 12/21/2018 | $ 60.00 | $ 8.00 | 100 | $ 80,000.00 |
| MS Active Assets | Purchase | 7/5/2018 | Call | 12/21/2018 | $ 60.00 | $ 11.10 | 25 | $ 27,750.00 |
| MS Active Assets | Sale | 7/6/2018 | Call | 12/21/2018 | $ 60.00 | $ 13.00 | 125 | $ 162,500.00 |
| MS Active Assets | Purchase | 7/10/2018 | Call | 12/21/2018 | $ 60.00 | $ 12.10 | 100 | $ 121,000.00 |
| MS Active Assets | Purchase | 7/11/2018 | Call | 12/21/2018 | $ 60.00 | $ 12.10 | 25 | $ 30,250.00 |
| MS Active Assets | Sale | 7/19/2018 | Call | 12/21/2018 | $ 60.00 | $ 11.00 | 125 | $ 137,500.00 |
| MS Active Assets | Purchase | 8/3/2018 | Call | 12/21/2018 | $ 60.00 | $ 8.36 | 50 | $ 41,800.00 |
| MS Active Assets | Sale | 9/24/2018 | Call | 12/21/2018 | $ 60.00 | $ 5.00 | 50 | $ 25,000.00 |
| MS Active Assets | Purchase | 7/24/2018 | Call | 12/21/2018 | $ 65.00 | $ 7.57 | 25 | $ 18,925.00 |
| MS Active Assets | Purchase | 7/24/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.20 | 1 | $ 820.00 |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options**

| Account | Transaction | Date | Option Type | Option Expiration Date | Option Exercise Price | Price | Options | Total |
|---|---|---|---|---|---|---|---|---|
| MS Active Assets | Purchase | 7/24/2018 | Call | 12/21/2018 | $ 65.00 | $ 8.40 | 49 | $ 41,160.00 |
| MS Active Assets | Purchase | 8/1/2018 | Call | 12/21/2018 | $ 65.00 | $ 7.70 | 25 | $ 19,250.00 |
| MS Active Assets | Purchase | 8/17/2018 | Call | 12/21/2018 | $ 65.00 | $ 5.60 | 25 | $ 14,000.00 |
| MS Active Assets | Sale | 9/19/2018 | Call | 12/21/2018 | $ 65.00 | $ 2.20 | 119 | $ 26,180.00 |
| MS Active Assets | Sale | 9/19/2018 | Call | 12/21/2018 | $ 65.00 | $ 2.61 | 6 | $ 1,564.98 |
| MS Active Assets | Purchase | 10/22/2018 | Call | 3/15/2019 | $ 55.00 | $ 7.08 | 40 | $ 28,320.00 |
| MS Active Assets | Purchase | 10/22/2018 | Call | 3/15/2019 | $ 55.00 | $ 7.20 | 35 | $ 25,200.00 |
| MS Active Assets | Purchase | 11/23/2018 | Call | 3/15/2019 | $ 55.00 | $ 3.23 | 35 | $ 11,305.00 |
| MS Active Assets | Sale | 12/18/2018 | Call | 3/15/2019 | $ 55.00 | $ 2.40 | 8 | $ 1,920.00 |
| MS Active Assets | Sale | 12/20/2018 | Call | 3/15/2019 | $ 55.00 | $ 2.60 | 102 | $ 26,520.00 |
| MS Active Assets | Purchase | 10/2/2018 | Call | 3/15/2019 | $ 65.00 | $ 6.80 | 50 | $ 34,000.00 |
| MS Active Assets | Purchase | 10/4/2018 | Call | 3/15/2019 | $ 65.00 | $ 6.30 | 17 | $ 10,710.00 |
| MS Active Assets | Purchase | 10/4/2018 | Call | 3/15/2019 | $ 65.00 | $ 6.60 | 25 | $ 16,500.00 |
| MS Active Assets | Purchase | 10/5/2018 | Call | 3/15/2019 | $ 65.00 | $ 5.50 | 45 | $ 24,750.00 |
| MS Active Assets | Purchase | 10/5/2018 | Call | 3/15/2019 | $ 65.00 | $ 6.30 | 8 | $ 5,040.00 |
| MS Active Assets | Purchase | 10/8/2018 | Call | 3/15/2019 | $ 65.00 | $ 4.60 | 105 | $ 48,300.00 |
| MS Active Assets | Sale | 10/16/2018 | Call | 3/15/2019 | $ 65.00 | $ 5.30 | 100 | $ 53,000.00 |
| MS Active Assets | Sale | 11/23/2018 | Call | 3/15/2019 | $ 65.00 | $ 1.60 | 75 | $ 12,000.00 |
| MS Active Assets | Sale | 11/23/2018 | Call | 3/15/2019 | $ 65.00 | $ 1.70 | 75 | $ 12,750.00 |
| MS Active Assets | Purchase | 10/30/2018 | Call | 6/21/2019 | $ 50.00 | $ 5.79 | 25 | $ 14,475.00 |
| MS Active Assets | Sale | 11/2/2018 | Call | 6/21/2019 | $ 50.00 | $ 8.12 | 25 | $ 20,300.00 |
| MS Active Assets | Purchase | 4/17/2019 | Call | 9/20/2019 | $ 50.00 | $ 8.40 | 90 | $ 75,600.00 |
| MS Active Assets | Sale | 5/1/2019 | Call | 9/20/2019 | $ 50.00 | $ 6.10 | 90 | $ 54,900.00 |
| MS Active Assets | Purchase | 8/30/2019 | Call | 9/20/2019 | $ 55.00 | $ 0.14 | 100 | $ 1,400.00 |
| MS Active Assets | Expired | 9/20/2019 | Call | 9/20/2019 | $ 55.00 | $ - | 100 | $ - |
| MS Active Assets | Purchase | 8/30/2019 | Call | 10/18/2019 | $ 55.00 | $ 0.56 | 100 | $ 5,600.00 |
| MS Active Assets | Expired | 10/18/2019 | Call | 10/18/2019 | $ 55.00 | $ - | 100 | $ - |
| MS Active Assets | Purchase | 9/3/2019 | Call | 11/15/2019 | $ 50.00 | $ 2.00 | 50 | $ 10,000.00 |
| MS Active Assets | Sale | 11/1/2019 | Call | 11/15/2019 | $ 50.00 | $ 1.85 | 50 | $ 9,250.00 |
| MS Active Assets | Purchase | 4/24/2019 | Call | 12/20/2019 | $ 50.00 | $ 9.20 | 75 | $ 69,000.00 |
| MS Active Assets | Purchase | 5/1/2019 | Call | 12/20/2019 | $ 50.00 | $ 7.70 | 25 | $ 19,250.00 |
| MS Active Assets | Purchase | 5/1/2019 | Call | 12/20/2019 | $ 50.00 | $ 7.82 | 45 | $ 35,190.00 |
| MS Active Assets | Purchase | 5/22/2019 | Call | 12/20/2019 | $ 50.00 | $ 2.80 | 25 | $ 7,000.00 |
| MS Active Assets | Purchase | 5/22/2019 | Call | 12/20/2019 | $ 50.00 | $ 2.90 | 50 | $ 14,500.00 |
| MS Active Assets | Purchase | 5/22/2019 | Call | 12/20/2019 | $ 50.00 | $ 2.90 | 30 | $ 8,700.00 |
| MS Active Assets | Purchase | 5/23/2019 | Call | 12/20/2019 | $ 50.00 | $ 2.80 | 50 | $ 14,000.00 |
| MS Active Assets | Purchase | 6/11/2019 | Call | 12/20/2019 | $ 50.00 | $ 2.95 | 50 | $ 14,750.00 |
| MS Active Assets | Sale | 6/25/2019 | Call | 12/20/2019 | $ 50.00 | $ 4.10 | 125 | $ 51,250.00 |
| MS Active Assets | Sale | 6/25/2019 | Call | 12/20/2019 | $ 50.00 | $ 4.20 | 100 | $ 42,000.00 |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options**

| Account | Transaction | Date | Option Type | Option Expiration Date | Option Exercise Price | Price | Options | Total |
|---|---|---|---|---|---|---|---|---|
| MS Active Assets | Purchase | 7/2/2019 | Call | 12/20/2019 | $ 50.00 | $ 5.60 | 25 | $ 14,000.00 |
| MS Active Assets | Sale | 7/24/2019 | Call | 12/20/2019 | $ 50.00 | $ 5.70 | 75 | $ 42,750.00 |
| MS Active Assets | Sale | 7/24/2019 | Call | 12/20/2019 | $ 50.00 | $ 6.10 | 75 | $ 45,750.00 |
| MS Active Assets | Purchase | 11/11/2019 | Call | 1/17/2020 | $ 50.00 | $ 0.50 | 40 | $ 2,000.00 |
| MS Active Assets | Purchase | 11/11/2019 | Call | 1/17/2020 | $ 50.00 | $ 0.80 | 50 | $ 4,000.00 |
| MS Active Assets | Sale | 12/10/2019 | Call | 1/17/2020 | $ 50.00 | $ 2.60 | 40 | $ 10,400.00 |
| MS Active Assets | Sale | 12/12/2019 | Call | 1/17/2020 | $ 50.00 | $ 3.00 | 50 | $ 15,000.00 |
| MS Active Assets | Purchase | 7/23/2019 | Call | 3/20/2020 | $ 50.00 | $ 7.10 | 100 | $ 71,000.00 |
| MS Active Assets | Purchase | 7/24/2019 | Call | 3/20/2020 | $ 50.00 | $ 6.80 | 65 | $ 44,200.00 |
| MS Active Assets | Purchase | 7/24/2019 | Call | 3/20/2020 | $ 50.00 | $ 7.20 | 60 | $ 43,200.00 |
| MS Active Assets | Sale | 8/12/2019 | Call | 3/20/2020 | $ 50.00 | $ 6.10 | 125 | $ 76,250.00 |
| MS Active Assets | Sale | 8/12/2019 | Call | 3/20/2020 | $ 50.00 | $ 6.30 | 100 | $ 63,000.00 |
| MS Active Assets | Purchase | 8/26/2019 | Call | 3/20/2020 | $ 50.00 | $ 5.07 | 85 | $ 43,095.00 |
| MS Active Assets | Purchase | 8/26/2019 | Call | 3/20/2020 | $ 50.00 | $ 5.30 | 15 | $ 7,950.00 |
| MS Active Assets | Purchase | 8/26/2019 | Call | 3/20/2020 | $ 50.00 | $ 6.50 | 70 | $ 45,500.00 |
| MS Active Assets | Sale | 9/3/2019 | Call | 3/20/2020 | $ 50.00 | $ 5.30 | 20 | $ 10,600.00 |
| MS Active Assets | Purchase | 9/16/2019 | Call | 3/20/2020 | $ 50.00 | $ 4.23 | 100 | $ 42,300.00 |
| MS Active Assets | Purchase | 9/23/2019 | Call | 3/20/2020 | $ 50.00 | $ - | 15 | $ - |
| MS Active Assets | Sale | 11/1/2019 | Call | 3/20/2020 | $ 50.00 | $ 4.90 | 65 | $ 31,850.00 |
| MS Active Assets | Sale | 11/1/2019 | Call | 3/20/2020 | $ 50.00 | $ 5.00 | 90 | $ 45,000.00 |
| MS Active Assets | Sale | 11/1/2019 | Call | 3/20/2020 | $ 50.00 | $ 5.00 | 10 | $ 5,000.00 |
| MS Active Assets | Sale | 12/13/2019 | Call | 3/20/2020 | $ 50.00 | $ 4.60 | 99 | $ 45,540.00 |
| MS Active Assets | Sale | 12/13/2019 | Call | 3/20/2020 | $ 50.00 | $ 4.70 | 1 | $ 470.00 |
| MS Active Assets | Purchase | 4/14/2020 | Call | 5/15/2020 | $ 40.00 | $ 1.00 | 25 | $ 2,500.00 |
| MS Active Assets | Purchase | 4/14/2020 | Call | 5/15/2020 | $ 40.00 | $ 1.00 | 50 | $ 5,000.00 |
| MS Active Assets | Purchase | 4/15/2020 | Call | 5/15/2020 | $ 40.00 | $ 1.00 | 75 | $ 7,500.00 |
| MS Active Assets | Purchase | 4/21/2020 | Call | 5/15/2020 | $ 40.00 | $ 1.40 | 100 | $ 14,000.00 |
| MS Active Assets | Sale | 4/28/2020 | Call | 5/15/2020 | $ 40.00 | $ 2.05 | 50 | $ 10,250.00 |
| MS Active Assets | Purchase | 4/30/2020 | Call | 5/15/2020 | $ 40.00 | $ 1.10 | 75 | $ 8,250.00 |
| MS Active Assets | Purchase | 5/7/2020 | Call | 5/15/2020 | $ 40.00 | $ 0.50 | 50 | $ 2,500.00 |
| MS Active Assets | Purchase | 5/7/2020 | Call | 5/15/2020 | $ 40.00 | $ 0.50 | 75 | $ 3,750.00 |
| MS Active Assets | Sale | 5/11/2020 | Call | 5/15/2020 | $ 40.00 | $ 0.40 | 100 | $ 4,000.00 |
| MS Active Assets | Sale | 5/11/2020 | Call | 5/15/2020 | $ 40.00 | $ 0.60 | 150 | $ 9,000.00 |
| MS Active Assets | Sale | 5/11/2020 | Call | 5/15/2020 | $ 40.00 | $ 0.60 | 75 | $ 4,500.00 |
| MS Active Assets | Sale | 5/11/2020 | Call | 5/15/2020 | $ 40.00 | $ 0.70 | 75 | $ 5,250.00 |
| MS Active Assets | Purchase | 4/14/2020 | Call | 5/15/2020 | $ 45.00 | $ 0.60 | 100 | $ 6,000.00 |
| MS Active Assets | Sale | 4/17/2020 | Call | 5/15/2020 | $ 45.00 | $ 0.60 | 100 | $ 6,000.00 |
| MS Active Assets | Purchase | 4/20/2020 | Call | 5/15/2020 | $ 45.00 | $ 1.07 | 100 | $ 10,699.00 |
| MS Active Assets | Expired | 5/15/2020 | Call | 5/15/2020 | $ 45.00 | $ - | 100 | $ - |
| MS Active Assets | Purchase | 11/4/2019 | Call | 6/19/2020 | $ 50.00 | $ 4.50 | 25 | $ 11,250.00 |
| MS Active Assets | Purchase | 11/4/2019 | Call | 6/19/2020 | $ 50.00 | $ 4.51 | 75 | $ 33,825.00 |
| MS Active Assets | Purchase | 11/4/2019 | Call | 6/19/2020 | $ 50.00 | $ 5.50 | 100 | $ 55,000.00 |
| MS Active Assets | Purchase | 11/13/2019 | Call | 6/19/2020 | $ 50.00 | $ 2.70 | 100 | $ 27,000.00 |
| MS Active Assets | Sale | 12/20/2019 | Call | 6/19/2020 | $ 50.00 | $ 5.70 | 50 | $ 28,500.00 |
| MS Active Assets | Sale | 12/20/2019 | Call | 6/19/2020 | $ 50.00 | $ 5.80 | 35 | $ 20,300.00 |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options**

| Account | Transaction | Date | Option Type | Option Expiration Date | Option Exercise Price | Price | Options | Total |
|---|---|---|---|---|---|---|---|---|
| MS Active Assets | Sale | 12/20/2019 | Call | 6/19/2020 | $ 50.00 | $ 5.80 | 50 | $ 29,000.00 |
| MS Active Assets | Sale | 12/20/2019 | Call | 6/19/2020 | $ 50.00 | $ 5.80 | 15 | $ 8,700.00 |
| MS Active Assets | Sale | 12/20/2019 | Call | 6/19/2020 | $ 50.00 | $ 5.80 | 150 | $ 87,000.00 |
| | | | | | | | | |
| MS Active Assets | Purchase | 12/13/2019 | Call | 6/19/2020 | $ 55.00 | $ 5.60 | 80 | $ 44,800.00 |
| MS Active Assets | Purchase | 12/20/2019 | Call | 6/19/2020 | $ 55.00 | $ 4.40 | 16 | $ 7,040.00 |
| MS Active Assets | Purchase | 12/20/2019 | Call | 6/19/2020 | $ 55.00 | $ 4.50 | 34 | $ 15,300.00 |
| MS Active Assets | Purchase | 12/20/2019 | Call | 6/19/2020 | $ 55.00 | $ 4.70 | 70 | $ 32,900.00 |
| MS Active Assets | Purchase | 12/23/2019 | Call | 6/19/2020 | $ 55.00 | $ 4.50 | 50 | $ 22,500.00 |
| MS Active Assets | Purchase | 12/23/2019 | Call | 6/19/2020 | $ 55.00 | $ 4.50 | 50 | $ 22,500.00 |
| MS Active Assets | Purchase | 1/17/2020 | Call | 6/19/2020 | $ 55.00 | $ 2.90 | 50 | $ 14,500.00 |
| MS Active Assets | Purchase | 1/17/2020 | Call | 6/19/2020 | $ 55.00 | $ 3.00 | 75 | $ 22,500.00 |
| MS Active Assets | Sale | 2/21/2020 | Call | 6/19/2020 | $ 55.00 | $ 2.10 | 25 | $ 5,250.00 |
| MS Active Assets | Expired | 6/19/2020 | Call | 6/19/2020 | $ 55.00 | $ - | 400 | $ - |
| | | | | | | | | |
| MS Active Assets | Purchase | 7/1/2020 | Call | 8/21/2020 | $ 50.00 | $ 1.40 | 100 | $ 14,000.00 |
| MS Active Assets | Purchase | 7/28/2020 | Call | 8/21/2020 | $ 50.00 | $ 0.45 | 1 | $ 45.00 |
| MS Active Assets | Purchase | 7/28/2020 | Call | 8/21/2020 | $ 50.00 | $ 0.64 | 100 | $ 6,412.00 |
| MS Active Assets | Purchase | 7/29/2020 | Call | 8/21/2020 | $ 50.00 | $ 0.45 | 99 | $ 4,455.00 |
| MS Active Assets | Purchase | 8/3/2020 | Call | 8/21/2020 | $ 50.00 | $ 0.50 | 5 | $ 250.00 |
| MS Active Assets | Sale | 8/7/2020 | Call | 8/21/2020 | $ 50.00 | $ 0.51 | 245 | $ 12,480.30 |
| MS Active Assets | Sale | 8/7/2020 | Call | 8/21/2020 | $ 50.00 | $ 0.82 | 60 | $ 4,920.00 |
| | | | | | | | | |
| MS Active Assets | Purchase | 8/3/2020 | Call | 8/21/2020 | $ 55.00 | $ 0.18 | 1 | $ 18.00 |
| MS Active Assets | Sale | 8/7/2020 | Call | 8/21/2020 | $ 55.00 | $ 0.05 | 1 | $ 5.00 |
| | | | | | | | | |
| MS Active Assets | Purchase | 6/18/2020 | Call | 9/18/2020 | $ 50.00 | $ 1.72 | 100 | $ 17,200.00 |
| MS Active Assets | Purchase | 6/22/2020 | Call | 9/18/2020 | $ 50.00 | $ 1.55 | 100 | $ 15,500.00 |
| MS Active Assets | Sale | 8/7/2020 | Call | 9/18/2020 | $ 50.00 | $ 1.25 | 50 | $ 6,250.00 |
| MS Active Assets | Sale | 8/7/2020 | Call | 9/18/2020 | $ 50.00 | $ 1.31 | 50 | $ 6,550.00 |
| MS Active Assets | Sale | 8/7/2020 | Call | 9/18/2020 | $ 50.00 | $ 1.35 | 100 | $ 13,500.00 |
| | | | | | | | | |
| MS Active Assets | Purchase | 1/22/2020 | Call | 9/18/2020 | $ 55.00 | $ 3.50 | 50 | $ 17,500.00 |
| MS Active Assets | Purchase | 1/22/2020 | Call | 9/18/2020 | $ 55.00 | $ 3.70 | 50 | $ 18,500.00 |
| MS Active Assets | Sale | 8/7/2020 | Call | 9/18/2020 | $ 55.00 | $ 0.50 | 100 | $ 5,000.00 |
| | | | | | | | | |
| MS Active Assets | Purchase | 10/2/2020 | Call | 11/20/2020 | $ 50.00 | $ 1.50 | 100 | $ 15,000.00 |
| MS Active Assets | Purchase | 10/26/2020 | Call | 11/20/2020 | $ 50.00 | $ 0.60 | 100 | $ 6,000.00 |
| MS Active Assets | Expired | 11/20/2020 | Call | 11/20/2020 | $ 50.00 | $ - | 200 | $ - |
| | | | | | | | | |
| MS Active Assets | Purchase | 9/18/2020 | Call | 11/20/2020 | $ 55.00 | $ 1.70 | 25 | $ 4,250.00 |
| MS Active Assets | Expired | 11/20/2020 | Call | 11/20/2020 | $ 55.00 | $ - | 25 | $ - |
| | | | | | | | | |
| MS Active Assets | Purchase | 8/19/2020 | Call | 11/20/2020 | $ 60.00 | $ 1.10 | 25 | $ 2,750.00 |
| MS Active Assets | Purchase | 8/21/2020 | Call | 11/20/2020 | $ 60.00 | $ 1.10 | 25 | $ 2,750.00 |
| MS Active Assets | Purchase | 8/24/2020 | Call | 11/20/2020 | $ 60.00 | $ 1.10 | 25 | $ 2,750.00 |
| MS Active Assets | Purchase | 8/26/2020 | Call | 11/20/2020 | $ 60.00 | $ 1.10 | 25 | $ 2,750.00 |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options**

| Account | Transaction | Date | Option Type | Option Expiration Date | Option Exercise Price | Price | Options | Total |
|---|---|---|---|---|---|---|---|---|
| MS Active Assets | Purchase | 9/8/2020 | Call | 11/20/2020 | $ 60.00 | $ 1.10 | 50 | $ 5,500.00 |
| MS Active Assets | Purchase | 9/16/2020 | Call | 11/20/2020 | $ 60.00 | $ 1.10 | 25 | $ 2,750.00 |
| MS Active Assets | Purchase | 9/28/2020 | Call | 11/20/2020 | $ 60.00 | $ 0.60 | 25 | $ 1,500.00 |
| MS Active Assets | Expired | 11/20/2020 | Call | 11/20/2020 | $ 60.00 | $ - | 200 | $ - |
| MS Active Assets | Purchase | 11/17/2020 | Call | 12/18/2020 | $ 60.00 | $ 0.70 | 200 | $ 14,000.00 |
| MS Active Assets | Purchase | 11/24/2020 | Call | 12/18/2020 | $ 60.00 | $ 0.29 | 100 | $ 2,900.00 |
| MS Active Assets | Expired | 12/18/2020 | Call | 12/18/2020 | $ 60.00 | $ - | 300 | $ - |
| MS Active Assets | Purchase | 6/25/2019 | Call | 1/15/2021 | $ 50.00 | $ 9.00 | 100 | $ 90,000.00 |
| MS Active Assets | Sale | 7/23/2019 | Call | 1/15/2021 | $ 50.00 | $ 9.50 | 45 | $ 42,750.00 |
| MS Active Assets | Sale | 7/23/2019 | Call | 1/15/2021 | $ 50.00 | $ 9.80 | 30 | $ 29,400.00 |
| MS Active Assets | Sale | 8/9/2019 | Call | 1/15/2021 | $ 50.00 | $ 11.20 | 25 | $ 28,000.00 |
| MS Active Assets | Purchase | 12/11/2020 | Call | 1/15/2021 | $ 60.00 | $ 1.40 | 100 | $ 14,000.00 |
| MS Active Assets | Expired | 1/15/2021 | Call | 1/15/2021 | $ 60.00 | $ - | 100 | $ - |
| MS Active Assets | Purchase | 12/18/2020 | Call | 1/15/2021 | $ 65.00 | $ 0.80 | 50 | $ 4,000.00 |
| MS Active Assets | Purchase | 12/18/2020 | Call | 1/15/2021 | $ 65.00 | $ 0.90 | 50 | $ 4,500.00 |
| MS Active Assets | Expired | 1/15/2021 | Call | 1/15/2021 | $ 65.00 | $ - | 100 | $ - |
| MS Active Assets | Purchase | 1/15/2021 | Call | 2/19/2021 | $ 50.00 | $ 0.80 | 100 | $ 8,000.00 |
| MS Active Assets | Sale | 1/25/2021 | Call | 2/19/2021 | $ 50.00 | $ 1.40 | 50 | $ 7,000.00 |
| MS Active Assets | Sale | 1/25/2021 | Call | 2/19/2021 | $ 50.00 | $ 2.00 | 6 | $ 1,200.00 |
| MS Active Assets | Sale | 1/25/2021 | Call | 2/19/2021 | $ 50.00 | $ 2.30 | 44 | $ 10,120.00 |
| MS Active Assets | Purchase | 1/25/2021 | Call | 2/19/2021 | $ 55.00 | $ 0.55 | 72 | $ 3,960.00 |
| MS Active Assets | Purchase | 1/25/2021 | Call | 2/19/2021 | $ 55.00 | $ 0.55 | 28 | $ 1,540.00 |
| MS Active Assets | Purchase | 1/25/2021 | Call | 2/19/2021 | $ 55.00 | $ 0.80 | 40 | $ 3,200.00 |
| MS Active Assets | Purchase | 1/25/2021 | Call | 2/19/2021 | $ 55.00 | $ 0.80 | 100 | $ 8,000.00 |
| MS Active Assets | Sale | 2/8/2021 | Call | 2/19/2021 | $ 55.00 | $ 1.00 | 90 | $ 9,000.00 |
| MS Active Assets | Sale | 2/11/2021 | Call | 2/19/2021 | $ 55.00 | $ 1.00 | 73 | $ 7,300.00 |
| MS Active Assets | Sale | 2/11/2021 | Call | 2/19/2021 | $ 55.00 | $ 1.10 | 2 | $ 220.00 |
| MS Active Assets | Sale | 2/11/2021 | Call | 2/19/2021 | $ 55.00 | $ 1.50 | 75 | $ 11,250.00 |
| MS Active Assets | Purchase | 2/11/2021 | Call | 2/19/2021 | $ 57.50 | $ 0.50 | 50 | $ 2,500.00 |
| MS Active Assets | Purchase | 2/11/2021 | Call | 2/19/2021 | $ 57.50 | $ 0.60 | 35 | $ 2,100.00 |
| MS Active Assets | Purchase | 2/11/2021 | Call | 2/19/2021 | $ 57.50 | $ 0.75 | 50 | $ 3,750.00 |
| MS Active Assets | Sale | 2/12/2021 | Call | 2/19/2021 | $ 57.50 | $ 1.51 | 85 | $ 12,835.00 |
| MS Active Assets | Sale | 2/12/2021 | Call | 2/19/2021 | $ 57.50 | $ 1.55 | 50 | $ 7,750.00 |
| MS Active Assets | Purchase | 2/12/2021 | Call | 2/19/2021 | $ 60.00 | $ 0.40 | 50 | $ 2,000.00 |
| MS Active Assets | Purchase | 2/12/2021 | Call | 2/19/2021 | $ 60.00 | $ 0.40 | 50 | $ 2,000.00 |
| MS Active Assets | Purchase | 2/12/2021 | Call | 2/19/2021 | $ 60.00 | $ 0.50 | 50 | $ 2,500.00 |
| MS Active Assets | Expired | 2/19/2021 | Call | 2/19/2021 | $ 60.00 | $ - | 150 | $ - |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options**

| Account | Transaction | Date | Option Type | Option Expiration Date | Option Exercise Price | Price | Options | Total |
|---------|-------------|------|-------------|------------------------|-----------------------|-------|---------|-------|
| MS Active Assets | Purchase | 2/18/2021 | Call | 3/19/2021 | $ 55.00 | $ 3.80 | 50 | $ 19,000.00 |
| MS Active Assets | Sale | 2/22/2021 | Call | 3/19/2021 | $ 55.00 | $ 2.50 | 25 | $ 6,250.00 |
| MS Active Assets | Sale | 2/24/2021 | Call | 3/19/2021 | $ 55.00 | $ 3.50 | 25 | $ 8,750.00 |
| MS Active Assets | Purchase | 2/24/2021 | Call | 3/19/2021 | $ 60.00 | $ 2.10 | 50 | $ 10,500.00 |
| MS Active Assets | Purchase | 2/24/2021 | Call | 3/19/2021 | $ 60.00 | $ 2.40 | 50 | $ 12,000.00 |
| MS Active Assets | Purchase | 2/26/2021 | Call | 3/19/2021 | $ 60.00 | $ 2.00 | 50 | $ 10,000.00 |
| MS Active Assets | Expired | 3/19/2021 | Call | 3/19/2021 | $ 60.00 | $ - | 150 | $ - |
| MS Active Assets | Purchase | 3/1/2021 | Call | 4/16/2021 | $ 60.00 | $ 3.50 | 50 | $ 17,500.00 |
| MS Active Assets | Expired | 4/16/2021 | Call | 4/16/2021 | $ 60.00 | $ - | 50 | $ - |