# Exhibit C

**Vicente Sepulveda**

**FibroGen, Inc. Common Stock (CUSIP: 31572Q808) and Common Stock Options**
**Class Period: October 18, 2017 - April 6, 2021**

-------------------------------------------------------- *Lax* Factors --------------------------------------------------------

| Account | Shares or Options Purchased During CP | Net Shares or Options Purchased During CP | Funds Expended During CP | Net Funds Expended During CP | ------ FIFO ------ Gains Losses (1) | ------ LIFO ------ Gains Losses (1) |
|---|---|---|---|---|---|---|
| **Total Common Stock** | **209,548** | **(11,900)** $ | **9,079,612.08** $ | **(460,668.19)** $ | **(316,681.01)** $ | **(300,499.52)** |
| **Total Common Stock Options** | **9,207** | **(247)** $ | **3,480,547.00** $ | **579,697.72** $ | **(646,147.51)** $ | **(646,147.51)** |
| **Total Common Stock + Options** | | | $ **12,560,159.08** $ | **119,029.53** $ | **(962,828.51)** $ | **(946,647.02)** |
| **Common Stock** | | | | | | |
| Morgan Stanley Roth IRA | 203,685 | (9,400) $ | 8,798,317.17 $ | (325,133.49) $ | (316,827.50) $ | (300,646.01) |
| Morgan Stanley Active Assets | 4,300 | (2,500) $ | 212,309.77 $ | (135,633.64) $ | 245.44 $ | 245.44 |
| Charles Schwab | 1,563 | - $ | 68,985.14 $ | 98.94 $ | (98.94) $ | (98.94) |

**Common Stock Options (Total of Charles Schwab and Morgan Stanley Active Assets Accounts)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Call; 03/16/2018; $50.00 | 120 | - $ | 72,200.00 $ | (79,400.00) $ | 79,400.00 $ | 79,400.00 |
| Call; 03/16/2018; $55.00 | 320 | - $ | 203,850.00 $ | (29,050.00) $ | 29,050.00 $ | 29,050.00 |
| Call; 03/16/2018; $60.00 | 305 | (250) $ | 151,955.00 $ | 1,905.00 $ | (68,405.00) $ | (68,405.00) |
| Call; 05/18/2018; $55.00 | 300 | - $ | 22,740.00 $ | 17,804.00 $ | (17,804.00) $ | (17,804.00) |
| Call; 06/15/2018; $50.00 | 100 | - $ | 72,760.00 $ | (75,240.00) $ | 75,240.00 $ | 75,240.00 |
| Call; 06/15/2018; $60.00 | 50 | - $ | 45,000.00 $ | 43,500.00 $ | (43,500.00) $ | (43,500.00) |
| Call; 09/21/2018; $55.00 | 655 | - $ | 405,180.00 $ | 179,958.00 $ | (179,958.00) $ | (179,958.00) |
| Call; 12/21/2018; $43.00 | 23 | - $ | 11,470.00 $ | (2,100.00) $ | 2,100.00 $ | 2,100.00 |
| Call; 12/21/2018; $50.00 | 4 | - $ | 2,120.00 $ | 320.00 $ | (320.00) $ | (320.00) |
| Call; 12/21/2018; $55.00 | 104 | - $ | 73,850.00 $ | 4,950.00 $ | (4,950.00) $ | (4,950.00) |
| Call; 12/21/2018; $60.00 | 329 | - $ | 323,020.00 $ | (26,630.00) $ | 26,630.00 $ | 26,630.00 |
| Call; 12/21/2018; $65.00 | 450 | - $ | 356,920.00 $ | 72,117.02 $ | (72,117.02) $ | (72,117.02) |
| Call; 03/15/2019; $55.00 | 120 | - $ | 67,225.00 $ | 37,185.00 $ | (37,185.00) $ | (37,185.00) |
| Call; 03/15/2019; $65.00 | 250 | - $ | 139,300.00 $ | 61,550.00 $ | (61,550.00) $ | (61,550.00) |
| Call; 06/21/2019; $50.00 | 25 | - $ | 14,475.00 $ | (5,825.00) $ | 5,825.00 $ | 5,825.00 |
| Call; 08/16/2019; $50.00 | 19 | - $ | 2,300.00 $ | 2,060.00 $ | (2,060.00) $ | (2,060.00) |
| Call; 09/20/2019; $50.00 | 100 | - $ | 83,740.00 $ | 26,640.00 $ | (26,640.00) $ | (26,640.00) |
| Call; 09/20/2019; $55.00 | 121 | - $ | 6,076.00 $ | 2,951.00 $ | (2,951.00) $ | (2,951.00) |
| Call; 09/20/2019; $60.00 | 17 | - $ | 19,810.00 $ | 1,629.00 $ | (1,629.00) $ | (1,629.00) |
| Put; 09/20/2019; $60.00 | 42 | - $ | 10,000.00 $ | - $ | - $ | - |
| Call; 10/18/2019; $55.00 | 100 | - $ | 5,600.00 $ | 5,600.00 $ | (5,600.00) $ | (5,600.00) |
| Call; 11/15/2019; $40.00 | 11 | - $ | 1,881.00 $ | (2,519.00) $ | 2,519.00 $ | 2,519.00 |
| Call; 11/15/2019; $45.00 | 19 | - $ | 4,370.00 $ | 1,520.00 $ | (1,520.00) $ | (1,520.00) |
| Call; 11/15/2019; $50.00 | 100 | - $ | 12,250.00 $ | 3,000.00 $ | (3,000.00) $ | (3,000.00) |
| Call; 12/20/2019; $50.00 | 421 | - $ | 201,910.00 $ | 15,560.00 $ | (15,560.00) $ | (15,560.00) |
| Call; 01/17/2020; $50.00 | 90 | - $ | 6,000.00 $ | (19,400.00) $ | 19,400.00 $ | 19,400.00 |
| Call; 01/17/2020; $55.00 | 90 | - $ | 10,450.00 $ | (150.00) $ | 150.00 $ | 150.00 |

**Vicente Sepulveda**

**FibroGen, Inc. Common Stock (CUSIP: 31572Q808) and Common Stock Options**
**Class Period: October 18, 2017 - April 6, 2021**

-------------------------------------------------------- *Lax* Factors --------------------------------------------------------

| Account | Shares or Options Purchased During CP | Net Shares or Options Purchased During CP | Funds Expended During CP | Net Funds Expended During CP | ------ FIFO ------ Gains Losses (1) | ------ LIFO ------ Gains Losses (1) |
|---|---|---|---|---|---|---|
| Call; 03/20/2020; $50.00 | 563 | - | $ 310,065.00 | $ 25,055.00 | $ (25,055.00) | $ (25,055.00) |
| Call; 04/17/2020; $45.00 | 5 | - | $ 100.00 | $ 100.00 | $ (100.00) | $ (100.00) |
| Call; 05/15/2020; $40.00 | 450 | - | $ 43,500.00 | $ 10,500.00 | $ (10,500.00) | $ (10,500.00) |
| Call; 05/15/2020; $45.00 | 200 | - | $ 16,699.00 | $ 10,699.00 | $ (10,699.00) | $ (10,699.00) |
| Call; 06/19/2020; $50.00 | 323 | - | $ 137,935.00 | $ (44,765.00) | $ 44,765.00 | $ 44,765.00 |
| Call; 06/19/2020; $55.00 | 425 | - | $ 182,040.00 | $ 176,790.00 | $ (176,790.00) | $ (176,790.00) |
| Put; 07/17/2020; $40.00 | 30 | - | $ 6,680.00 | $ 1,730.00 | $ (1,730.00) | $ (1,730.00) |
| Call; 08/21/2020; $50.00 | 445 | - | $ 43,562.00 | $ 11,941.70 | $ (11,941.70) | $ (11,941.70) |
| Call; 08/21/2020; $55.00 | 1 | - | $ 18.00 | $ 13.00 | $ (13.00) | $ (13.00) |
| Call; 09/18/2020; $32.50 | 11 | - | $ 4,950.00 | $ (3,850.00) | $ 3,850.00 | $ 3,850.00 |
| Call; 09/18/2020; $37.50 | 20 | - | $ 12,570.00 | $ (3,492.00) | $ 3,492.00 | $ 3,492.00 |
| Call; 09/18/2020; $45.00 | 15 | - | $ 4,800.00 | $ (450.00) | $ 450.00 | $ 450.00 |
| Call; 09/18/2020; $50.00 | 200 | - | $ 32,700.00 | $ 6,400.00 | $ (6,400.00) | $ (6,400.00) |
| Call; 09/18/2020; $55.00 | 100 | - | $ 36,000.00 | $ 31,000.00 | $ (31,000.00) | $ (31,000.00) |
| Call; 11/20/2020; $40.00 | 19 | - | $ 13,300.00 | $ 950.00 | $ (950.00) | $ (950.00) |
| Call; 11/20/2020; $50.00 | 260 | - | $ 24,900.00 | $ 24,900.00 | $ (24,900.00) | $ (24,900.00) |
| Call; 11/20/2020; $55.00 | 25 | - | $ 4,250.00 | $ 4,250.00 | $ (4,250.00) | $ (4,250.00) |
| Call; 11/20/2020; $60.00 | 200 | - | $ 20,750.00 | $ 20,750.00 | $ (20,750.00) | $ (20,750.00) |
| Call; 12/18/2020; $60.00 | 350 | - | $ 19,150.00 | $ 18,150.00 | $ (18,150.00) | $ (18,150.00) |
| Call; 01/15/2021; $50.00 | 100 | - | $ 90,000.00 | $ (10,150.00) | $ 10,150.00 | $ 10,150.00 |
| Call; 01/15/2021; $60.00 | 106 | - | $ 14,936.00 | $ 14,936.00 | $ (14,936.00) | $ (14,936.00) |
| Call; 01/15/2021; $65.00 | 100 | - | $ 8,500.00 | $ 8,500.00 | $ (8,500.00) | $ (8,500.00) |
| Call; 02/19/2021; $50.00 | 110 | - | $ 11,950.00 | $ (8,370.00) | $ 8,370.00 | $ 8,370.00 |
| Call; 02/19/2021; $55.00 | 304 | - | $ 22,540.00 | $ (5,230.00) | $ 5,230.00 | $ 5,230.00 |
| Call; 02/19/2021; $57.50 | 135 | - | $ 8,350.00 | $ (12,235.00) | $ 12,235.00 | $ 12,235.00 |
| Call; 02/19/2021; $60.00 | 150 | - | $ 6,500.00 | $ 6,500.00 | $ (6,500.00) | $ (6,500.00) |
| Call; 03/19/2021; $55.00 | 58 | - | $ 21,240.00 | $ 3,840.00 | $ (3,840.00) | $ (3,840.00) |
| Call; 03/19/2021; $60.00 | 150 | - | $ 32,500.00 | $ 32,500.00 | $ (32,500.00) | $ (32,500.00) |
| Call; 04/16/2021; $40.00 | 9 | - | $ 1,800.00 | $ 990.00 | $ (990.00) | $ (990.00) |
| Call; 04/16/2021; $60.00 | 50 | - | $ 17,500.00 | $ 17,500.00 | $ (17,500.00) | $ (17,500.00) |
| Call; 06/18/2021; $40.00 | 3 | 3 | $ 1,260.00 | $ 1,260.00 | $ (1,209.79) | $ (1,209.79) |
| Call; 09/17/2021; $40.00 | 5 | - | $ 3,050.00 | $ 1,050.00 | $ (1,050.00) | $ (1,050.00) |

(1) Shares/options sold on or after 04/07/2021 at higher of actual sales price or FGEN average closing price beginning 04/07/2021 through date of sale
   Shares/options still held @ 06/04/2021 valued at average closing price beginning 04/07/2021 through 06/04/2021

**Vicente Sepulveda**

**FibroGen, Inc. Common Stock (CUSIP: 31572Q808) and Common Stock Options**
**Class Period: October 18, 2017 - April 6, 2021**

| Account | Shares or Options Held @ Beginning of Class Period | Class Period Purchases Shares or Options | Class Period Purchases $ | Class Period Sales Shares or Options | Class Period Sales $ | Shares or Options Held @ End of Class Period | Shares or Options Net Purchases or (Net Sales) Class Period | Lookback Period Sales Shares or Options | Lookback Period Sales $ | Shares or Options Held @ End of Lookback Period |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Common Stock | 14,900 | 209,548 | $ 9,079,612.08 | 221,448 | $ 9,540,280.26 | 3,000 | (11,900) | 3,000 | $ 61,844.58 | - |
| Total Common Stock Options | 250 | 9,207 | $ 3,480,547.00 | 9,454 | $ 2,900,849.28 | 3 | (247) | - | $ - | 3 |
| | | | | | | | | | | |
| Total Common Stock + Options | | | $ 12,560,159.08 | | $ 12,441,129.54 | | | | $ 61,844.58 | |

**Common Stock**

| Account | Shares or Options Held @ Beginning of Class Period | Class Period Purchases Shares or Options | Class Period Purchases $ | Class Period Sales Shares or Options | Class Period Sales $ | Shares or Options Held @ End of Class Period | Shares or Options Net Purchases or (Net Sales) Class Period | Lookback Period Sales Shares or Options | Lookback Period Sales $ | Shares or Options Held @ End of Lookback Period |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Roth IRA | 12,400 | 203,685 | $ 8,798,317.17 | 213,085 | $ 9,123,450.66 | 3,000 | (9,400) | 3,000 | $ 61,844.58 | - |
| Morgan Stanley Active Assets | 2,500 | 4,300 | $ 212,309.77 | 6,800 | $ 347,943.41 | - | (2,500) | - | $ - | - |
| Charles Schwab | - | 1,563 | $ 68,985.14 | 1,563 | $ 68,886.20 | - | - | - | $ - | - |

**Common Stock Options (Total of Charles Schwab and Morgan Stanley Active Assets Accounts)**

| Account | Shares or Options Held @ Beginning of Class Period | Class Period Purchases Shares or Options | Class Period Purchases $ | Class Period Sales Shares or Options | Class Period Sales $ | Shares or Options Held @ End of Class Period | Shares or Options Net Purchases or (Net Sales) Class Period | Lookback Period Sales Shares or Options | Lookback Period Sales $ | Shares or Options Held @ End of Lookback Period |
|---|---|---|---|---|---|---|---|---|---|---|
| Call; 03/16/2018; $50.00 | - | 120 | $ 72,200.00 | 120 | $ 151,600.00 | - | - | - | $ - | - |
| Call; 03/16/2018; $55.00 | - | 320 | $ 203,850.00 | 320 | $ 232,900.00 | - | - | - | $ - | - |
| Call; 03/16/2018; $60.00 | 250 | 305 | $ 151,955.00 | 555 | $ 150,050.00 | - | (250) | - | $ - | - |
| Call; 05/18/2018; $55.00 | - | 300 | $ 22,740.00 | 300 | $ 4,936.00 | - | - | - | $ - | - |
| Call; 06/15/2018; $50.00 | - | 100 | $ 72,760.00 | 100 | $ 148,000.00 | - | - | - | $ - | - |
| Call; 06/15/2018; $60.00 | - | 50 | $ 45,000.00 | 50 | $ 1,500.00 | - | - | - | $ - | - |
| Call; 09/21/2018; $55.00 | - | 655 | $ 405,180.00 | 655 | $ 225,222.00 | - | - | - | $ - | - |
| Call; 12/21/2018; $43.00 | - | 23 | $ 11,470.00 | 23 | $ 13,570.00 | - | - | - | $ - | - |
| Call; 12/21/2018; $50.00 | - | 4 | $ 2,120.00 | 4 | $ 1,800.00 | - | - | - | $ - | - |
| Call; 12/21/2018; $55.00 | - | 104 | $ 73,850.00 | 104 | $ 68,900.00 | - | - | - | $ - | - |
| Call; 12/21/2018; $60.00 | - | 329 | $ 323,020.00 | 329 | $ 349,650.00 | - | - | - | $ - | - |
| Call; 12/21/2018; $65.00 | - | 450 | $ 356,920.00 | 450 | $ 284,802.98 | - | - | - | $ - | - |
| Call; 03/15/2019; $55.00 | - | 120 | $ 67,225.00 | 120 | $ 30,040.00 | - | - | - | $ - | - |
| Call; 03/15/2019; $65.00 | - | 250 | $ 139,300.00 | 250 | $ 77,750.00 | - | - | - | $ - | - |
| Call; 06/21/2019; $50.00 | - | 25 | $ 14,475.00 | 25 | $ 20,300.00 | - | - | - | $ - | - |
| Call; 08/16/2019; $50.00 | - | 19 | $ 2,300.00 | 19 | $ 240.00 | - | - | - | $ - | - |
| Call; 09/20/2019; $50.00 | - | 100 | $ 83,740.00 | 100 | $ 57,100.00 | - | - | - | $ - | - |
| Call; 09/20/2019; $55.00 | - | 121 | $ 6,076.00 | 121 | $ 3,125.00 | - | - | - | $ - | - |
| Call; 09/20/2019; $60.00 | - | 17 | $ 19,810.00 | 17 | $ 18,181.00 | - | - | - | $ - | - |
| Put; 09/20/2019; $60.00 | - | 42 | $ 10,000.00 | 42 | $ 10,000.00 | - | - | - | $ - | - |
| Call; 10/18/2019; $55.00 | - | 100 | $ 5,600.00 | 100 | $ - | - | - | - | $ - | - |
| Call; 11/15/2019; $40.00 | - | 11 | $ 1,881.00 | 11 | $ 4,400.00 | - | - | - | $ - | - |
| Call; 11/15/2019; $45.00 | - | 19 | $ 4,370.00 | 19 | $ 2,850.00 | - | - | - | $ - | - |
| Call; 11/15/2019; $50.00 | - | 100 | $ 12,250.00 | 100 | $ 9,250.00 | - | - | - | $ - | - |
| Call; 12/20/2019; $50.00 | - | 421 | $ 201,910.00 | 421 | $ 186,350.00 | - | - | - | $ - | - |
| Call; 01/17/2020; $50.00 | - | 90 | $ 6,000.00 | 90 | $ 25,400.00 | - | - | - | $ - | - |
| Call; 01/17/2020; $55.00 | - | 90 | $ 10,450.00 | 90 | $ 10,600.00 | - | - | - | $ - | - |

**Vicente Sepulveda**

**FibroGen, Inc. Common Stock (CUSIP: 31572Q808) and Common Stock Options**
**Class Period: October 18, 2017 - April 6, 2021**

| Account | Shares or Options Held @ Beginning of Class Period | Class Period Purchases Shares or Options | Class Period Purchases $ | Class Period Sales Shares or Options | Class Period Sales $ | Shares or Options Held @ End of Class Period | Shares or Options Net Purchases or (Net Sales) Class Period | Lookback Period Sales Shares or Options | Lookback Period Sales $ | Shares or Options Held @ End of Lookback Period |
|---|---|---|---|---|---|---|---|---|---|---|
| Call; 03/20/2020; $50.00 | - | 563 | $ 310,065.00 | 563 | $ 285,010.00 | - | - | - | $ - | - |
| Call; 04/17/2020; $45.00 | - | 5 | $ 100.00 | 5 | $ - | - | - | - | $ - | - |
| Call; 05/15/2020; $40.00 | - | 450 | $ 43,500.00 | 450 | $ 33,000.00 | - | - | - | $ - | - |
| Call; 05/15/2020; $45.00 | - | 200 | $ 16,699.00 | 200 | $ 6,000.00 | - | - | - | $ - | - |
| Call; 06/19/2020; $50.00 | - | 323 | $ 137,935.00 | 323 | $ 182,700.00 | - | - | - | $ - | - |
| Call; 06/19/2020; $55.00 | - | 425 | $ 182,040.00 | 425 | $ 5,250.00 | - | - | - | $ - | - |
| Put; 07/17/2020; $40.00 | - | 30 | $ 6,680.00 | 30 | $ 4,950.00 | - | - | - | $ - | - |
| Call; 08/21/2020; $50.00 | - | 445 | $ 43,562.00 | 445 | $ 31,620.30 | - | - | - | $ - | - |
| Call; 08/21/2020; $55.00 | - | 1 | $ 18.00 | 1 | $ 5.00 | - | - | - | $ - | - |
| Call; 09/18/2020; $32.50 | - | 11 | $ 4,950.00 | 11 | $ 8,800.00 | - | - | - | $ - | - |
| Call; 09/18/2020; $37.50 | - | 20 | $ 12,570.00 | 20 | $ 16,062.00 | - | - | - | $ - | - |
| Call; 09/18/2020; $45.00 | - | 15 | $ 4,800.00 | 15 | $ 5,250.00 | - | - | - | $ - | - |
| Call; 09/18/2020; $50.00 | - | 200 | $ 32,700.00 | 200 | $ 26,300.00 | - | - | - | $ - | - |
| Call; 09/18/2020; $55.00 | - | 100 | $ 36,000.00 | 100 | $ 5,000.00 | - | - | - | $ - | - |
| Call; 11/20/2020; $40.00 | - | 19 | $ 13,300.00 | 19 | $ 12,350.00 | - | - | - | $ - | - |
| Call; 11/20/2020; $50.00 | - | 260 | $ 24,900.00 | 260 | $ - | - | - | - | $ - | - |
| Call; 11/20/2020; $55.00 | - | 25 | $ 4,250.00 | 25 | $ - | - | - | - | $ - | - |
| Call; 11/20/2020; $60.00 | - | 200 | $ 20,750.00 | 200 | $ - | - | - | - | $ - | - |
| Call; 12/18/2020; $60.00 | - | 350 | $ 19,150.00 | 350 | $ 1,000.00 | - | - | - | $ - | - |
| Call; 01/15/2021; $50.00 | - | 100 | $ 90,000.00 | 100 | $ 100,150.00 | - | - | - | $ - | - |
| Call; 01/15/2021; $60.00 | - | 106 | $ 14,936.00 | 106 | $ - | - | - | - | $ - | - |
| Call; 01/15/2021; $65.00 | - | 100 | $ 8,500.00 | 100 | $ - | - | - | - | $ - | - |
| Call; 02/19/2021; $50.00 | - | 110 | $ 11,950.00 | 110 | $ 20,320.00 | - | - | - | $ - | - |
| Call; 02/19/2021; $55.00 | - | 304 | $ 22,540.00 | 304 | $ 27,770.00 | - | - | - | $ - | - |
| Call; 02/19/2021; $57.50 | - | 135 | $ 8,350.00 | 135 | $ 20,585.00 | - | - | - | $ - | - |
| Call; 02/19/2021; $60.00 | - | 150 | $ 6,500.00 | 150 | $ - | - | - | - | $ - | - |
| Call; 03/19/2021; $55.00 | - | 58 | $ 21,240.00 | 58 | $ 17,400.00 | - | - | - | $ - | - |
| Call; 03/19/2021; $60.00 | - | 150 | $ 32,500.00 | 150 | $ - | - | - | - | $ - | - |
| Call; 04/16/2021; $40.00 | - | 9 | $ 1,800.00 | 9 | $ 810.00 | - | - | - | $ - | - |
| Call; 04/16/2021; $60.00 | - | 50 | $ 17,500.00 | 50 | $ - | - | - | - | $ - | - |
| Call; 06/18/2021; $40.00 | - | 3 | $ 1,260.00 | - | $ - | 3 | 3 | - | $ - | 3 |
| Call; 09/17/2021; $40.00 | - | 5 | $ 3,050.00 | 5 | $ 2,000.00 | - | - | - | $ - | - |

**Vicente Sepulveda**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**FibroGen, Inc. Common Stock (CUSIP: 31572Q808)**

| Class Period Begins: | 10/18/2017 |
| Class Period Ends: | 4/6/2021 |

| PSLRA Lookback Period Begins: | 4/7/2021 |
| PSLRA Lookback Period Ends: | 6/4/2021 |
| Holding Value: | $ 20.7225 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | (1) Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Morgan Stanley Roth IRA** | | | | | | | | | | | |
| **Pre-Class Period Holdings** | 10/17/2017 | | 12,400 | | | | | | | | $ - |
| Holdings | | | 3,376 | | Sale | 02/28/2018 | $ 56.650 | 3,376 | $ 191,251.75 | 0 | |
| Holdings | | | 9,024 | | Sale | 02/28/2018 | $ 55.006 | 9,024 | $ 496,372.34 | 0 | |
| **Total Pre-Class Period Holdings** | | | **12,400** | | | | | **12,400** | **$ 687,624.09** | **0** | |

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 12/15/2017 | $ 41.700 | 1,950 | $ 81,315.00 | Sale | 01/30/2018 | $ 61.111 | 1,950 | $ 119,166.84 | 0 | $ 37,851.84 |
| Purchase | 12/15/2017 | $ 41.700 | 650 | $ 27,105.00 | Sale | 02/28/2018 | $ 56.650 | 650 | $ 36,822.76 | 0 | $ 9,717.76 |
| Purchase | 02/16/2018 | $ 56.342 | 1,950 | $ 109,867.49 | Sale | 02/28/2018 | $ 56.650 | 1,950 | $ 110,468.28 | 0 | $ 600.79 |
| Purchase | 03/27/2018 | $ 45.250 | 2,500 | $ 113,125.00 | Sale | 05/10/2018 | $ 47.050 | 2,500 | $ 117,623.75 | 0 | $ 4,498.75 |
| Purchase | 03/27/2018 | $ 46.800 | 2,500 | $ 117,000.00 | Sale | 05/10/2018 | $ 47.050 | 2,500 | $ 117,623.75 | 0 | $ 623.75 |
| Purchase | 03/29/2018 | $ 46.150 | 2,500 | $ 115,375.00 | Sale | 05/10/2018 | $ 47.050 | 2,500 | $ 117,623.75 | 0 | $ 2,248.75 |
| Purchase | 03/29/2018 | $ 46.600 | 2,500 | $ 116,500.00 | Sale | 05/10/2018 | $ 47.050 | 2,500 | $ 117,623.75 | 0 | $ 1,123.75 |
| Purchase | 04/02/2018 | $ 45.084 | 2,500 | $ 112,710.00 | Sale | 05/10/2018 | $ 47.050 | 2,500 | $ 117,623.75 | 0 | $ 4,913.75 |
| Purchase | 04/03/2018 | $ 45.100 | 2,500 | $ 112,750.00 | Sale | 05/10/2018 | $ 47.050 | 2,500 | $ 117,623.75 | 0 | $ 4,873.75 |
| Purchase | 05/16/2018 | $ 52.599 | 5,000 | $ 262,994.50 | Sale | 07/06/2018 | $ 66.700 | 5,000 | $ 333,501.50 | 0 | $ 70,507.00 |
| Purchase | 05/22/2018 | $ 53.000 | 2,500 | $ 132,500.00 | Sale | 06/14/2018 | $ 60.154 | 2,500 | $ 150,384.75 | 0 | $ 17,884.75 |
| Purchase | 05/22/2018 | $ 53.000 | 2,500 | $ 132,500.00 | Sale | 07/06/2018 | $ 66.700 | 2,500 | $ 166,750.75 | 0 | $ 34,250.75 |
| Purchase | 06/04/2018 | $ 53.998 | 684 | $ 36,934.91 | Sale | 06/14/2018 | $ 60.154 | 684 | $ 41,145.27 | 0 | $ 4,210.36 |
| Purchase | 06/04/2018 | $ 54.100 | 103 | $ 5,572.30 | Sale | 06/14/2018 | $ 60.154 | 103 | $ 6,195.85 | 0 | $ 623.55 |
| Purchase | 06/04/2018 | $ 54.335 | 4,213 | $ 228,915.04 | Sale | 06/14/2018 | $ 60.154 | 4,213 | $ 253,428.38 | 0 | $ 24,513.34 |
| Purchase | 06/19/2018 | $ 61.500 | 2,500 | $ 153,750.00 | Sale | 07/06/2018 | $ 67.013 | 2,500 | $ 167,531.50 | 0 | $ 13,781.50 |
| Purchase | 06/20/2018 | $ 64.200 | 2,500 | $ 160,500.00 | Sale | 07/06/2018 | $ 67.013 | 2,500 | $ 167,531.50 | 0 | $ 7,031.50 |
| Purchase | 07/09/2018 | $ 65.500 | 5,000 | $ 327,500.00 | Sale | 12/28/2018 | $ 44.000 | 5,000 | $ 220,000.00 | 0 | $ (107,500.00) |
| Purchase | 07/09/2018 | $ 65.500 | 2,500 | $ 163,750.00 | Sale | 03/12/2020 | $ 32.510 | 2,500 | $ 81,275.00 | 0 | $ (82,475.00) |
| Purchase | 07/09/2018 | $ 65.886 | 2,500 | $ 164,715.00 | Sale | 03/12/2020 | $ 32.510 | 2,500 | $ 81,275.00 | 0 | $ (83,440.00) |
| Purchase | 07/11/2018 | $ 65.600 | 2,500 | $ 164,000.00 | Sale | 12/20/2018 | $ 45.470 | 2,500 | $ 113,675.50 | 0 | $ (50,324.50) |
| Purchase | 07/20/2018 | $ 65.410 | 1,500 | $ 98,114.85 | Sale | 12/11/2018 | $ 40.470 | 1,500 | $ 60,705.30 | 0 | $ (37,409.55) |
| Purchase | 08/07/2018 | $ 62.886 | 2,500 | $ 157,215.00 | Sale | 09/04/2018 | $ 60.733 | 2,500 | $ 151,833.50 | 0 | $ (5,381.50) |
| Purchase | 08/07/2018 | $ 62.886 | 2,500 | $ 157,215.00 | Sale | 12/10/2018 | $ 37.565 | 2,500 | $ 93,913.25 | 0 | $ (63,301.75) |
| Purchase | 08/07/2018 | $ 62.886 | 1,000 | $ 62,886.00 | Sale | 12/11/2018 | $ 40.470 | 1,000 | $ 40,470.20 | 0 | $ (22,415.80) |
| Purchase | 11/19/2018 | $ 38.653 | 2,500 | $ 96,633.25 | Sale | 12/07/2018 | $ 40.000 | 2,500 | $ 100,000.00 | 0 | $ 3,366.75 |
| Purchase | 12/18/2018 | $ 41.837 | 2,500 | $ 104,592.50 | Sale | 12/20/2018 | $ 45.470 | 2,500 | $ 113,675.50 | 0 | $ 9,083.00 |
| Purchase | 01/02/2019 | $ 45.646 | 2,500 | $ 114,115.50 | Sale | 03/12/2020 | $ 33.894 | 2,500 | $ 84,734.25 | 0 | $ (29,381.25) |
| Purchase | 01/03/2019 | $ 43.238 | 1,500 | $ 64,857.30 | Sale | 03/12/2020 | $ 33.894 | 1,500 | $ 50,840.55 | 0 | $ (14,016.75) |
| Purchase | 01/07/2019 | $ 46.602 | 2,500 | $ 116,504.00 | Sale | 01/14/2019 | $ 46.900 | 2,500 | $ 117,250.00 | 0 | $ 746.00 |
| Purchase | 01/07/2019 | $ 46.602 | 1,000 | $ 46,601.60 | Sale | 01/17/2019 | $ 51.128 | 1,000 | $ 51,127.90 | 0 | $ 4,526.30 |
| Purchase | 01/07/2019 | $ 46.816 | 2,500 | $ 117,040.50 | Sale | 01/17/2019 | $ 51.128 | 2,500 | $ 127,819.75 | 0 | $ 10,779.25 |
| Purchase | 01/07/2019 | $ 47.100 | 1,500 | $ 70,650.00 | Sale | 01/17/2019 | $ 51.128 | 1,500 | $ 76,691.85 | 0 | $ 6,041.85 |
| Purchase | 01/07/2019 | $ 47.100 | 1,000 | $ 47,100.00 | Sale | 03/12/2020 | $ 33.894 | 1,000 | $ 33,893.70 | 0 | $ (13,206.30) |
| Purchase | 01/23/2019 | $ 52.047 | 500 | $ 26,023.45 | Sale | 08/29/2019 | $ 45.790 | 500 | $ 22,894.85 | 0 | $ (3,128.60) |
| Purchase | 01/23/2019 | $ 52.047 | 1,000 | $ 52,046.90 | Sale | 11/12/2019 | $ 35.460 | 1,000 | $ 35,460.00 | 0 | $ (16,586.90) |

**Vicente Sepulveda**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**FibroGen, Inc. Common Stock (CUSIP: 31572Q808)**

| Class Period Begins: | 10/18/2017 |
|---|---|
| Class Period Ends: | 4/6/2021 |

| PSLRA Lookback Period Begins: | 4/7/2021 |
|---|---|
| PSLRA Lookback Period Ends: | 6/4/2021 |
| Holding Value: | $ 20.7225 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | (1) Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 01/23/2019 | $ 52.047 | 1,000 | $ 52,046.90 | Sale | 12/30/2019 | $ 43.697 | 1,000 | $ 43,696.70 | 0 | $ (8,350.20) |
| Purchase | 01/24/2019 | $ 53.272 | 1,250 | $ 66,589.50 | Sale | 04/15/2019 | $ 48.165 | 1,250 | $ 60,206.25 | 0 | $ (6,383.25) |
| Purchase | 01/24/2019 | $ 53.272 | 1,000 | $ 53,271.60 | Sale | 06/07/2019 | $ 38.394 | 1,000 | $ 38,393.70 | 0 | $ (14,877.90) |
| Purchase | 01/24/2019 | $ 53.272 | 500 | $ 26,635.80 | Sale | 08/29/2019 | $ 45.790 | 500 | $ 22,894.85 | 0 | $ (3,740.95) |
| Purchase | 02/01/2019 | $ 55.091 | 200 | $ 11,018.20 | Sale | 04/15/2019 | $ 48.165 | 200 | $ 9,633.00 | 0 | $ (1,385.20) |
| Purchase | 04/17/2019 | $ 46.695 | 1,500 | $ 70,042.50 | Sale | 04/22/2019 | $ 47.003 | 1,500 | $ 70,504.05 | 0 | $ 461.55 |
| Purchase | 12/12/2019 | $ 47.713 | 725 | $ 34,591.85 | Sale | 12/30/2019 | $ 43.697 | 725 | $ 31,680.11 | 0 | $ (2,911.75) |
| Purchase | 01/15/2020 | $ 42.324 | 1,000 | $ 42,324.20 | Sale | 01/21/2020 | $ 42.427 | 1,000 | $ 42,426.50 | 0 | $ 102.30 |
| Purchase | 03/10/2020 | $ 35.735 | 5,000 | $ 178,676.50 | Sale | 03/10/2020 | $ 36.847 | 5,000 | $ 184,234.50 | 0 | $ 5,558.00 |
| Purchase | 03/16/2020 | $ 27.899 | 5,000 | $ 139,493.00 | Sale | 03/16/2020 | $ 29.042 | 5,000 | $ 145,210.50 | 0 | $ 5,717.50 |
| Purchase | 03/17/2020 | $ 24.800 | 5,000 | $ 124,000.00 | Sale | 03/17/2020 | $ 25.253 | 5,000 | $ 126,265.00 | 0 | $ 2,265.00 |
| Purchase | 03/18/2020 | $ 23.926 | 372 | $ 8,900.47 | Sale | 03/23/2020 | $ 25.006 | 372 | $ 9,302.08 | 0 | $ 401.61 |
| Purchase | 03/18/2020 | $ 23.926 | 2,340 | $ 55,986.84 | Sale | 03/23/2020 | $ 24.685 | 2,340 | $ 57,762.90 | 0 | $ 1,776.06 |
| Purchase | 03/18/2020 | $ 23.926 | 288 | $ 6,890.69 | Sale | 03/26/2020 | $ 33.000 | 288 | $ 9,504.06 | 0 | $ 2,613.37 |
| Purchase | 03/19/2020 | $ 23.248 | 2,000 | $ 46,495.40 | Sale | 03/23/2020 | $ 25.006 | 2,000 | $ 50,011.20 | 0 | $ 3,515.80 |
| Purchase | 03/19/2020 | $ 24.906 | 5,000 | $ 124,527.50 | Sale | 03/23/2020 | $ 25.006 | 5,000 | $ 125,028.00 | 0 | $ 500.50 |
| Purchase | 03/23/2020 | $ 26.500 | 288 | $ 7,632.00 | Sale | 03/23/2020 | $ 25.006 | 288 | $ 7,201.61 | 0 | $ (430.39) |
| Purchase | 03/24/2020 | $ 30.529 | 4,500 | $ 137,382.30 | Sale | 03/26/2020 | $ 33.000 | 4,500 | $ 148,500.90 | 0 | $ 11,118.60 |
| Purchase | 03/30/2020 | $ 32.336 | 1,030 | $ 33,306.18 | Sale | 03/30/2020 | $ 34.698 | 1,030 | $ 35,739.04 | 0 | $ 2,432.86 |
| Purchase | 03/30/2020 | $ 32.795 | 1,470 | $ 48,208.65 | Sale | 03/30/2020 | $ 34.698 | 1,470 | $ 51,006.21 | 0 | $ 2,797.56 |
| Purchase | 03/30/2020 | $ 33.115 | 2,500 | $ 82,787.50 | Sale | 03/30/2020 | $ 34.698 | 2,500 | $ 86,745.25 | 0 | $ 3,957.75 |
| Purchase | 04/01/2020 | $ 33.500 | 2,500 | $ 83,750.00 | Sale | 04/06/2020 | $ 34.379 | 2,500 | $ 85,947.75 | 0 | $ 2,197.75 |
| Purchase | 04/01/2020 | $ 34.336 | 2,500 | $ 85,841.00 | Sale | 04/06/2020 | $ 34.379 | 2,500 | $ 85,947.75 | 0 | $ 106.75 |
| Purchase | 04/03/2020 | $ 31.938 | 2,500 | $ 79,843.75 | Sale | 04/06/2020 | $ 34.379 | 2,500 | $ 85,947.75 | 0 | $ 6,104.00 |
| Purchase | 04/08/2020 | $ 34.500 | 5,000 | $ 172,500.00 | Sale | 04/09/2020 | $ 35.750 | 5,000 | $ 178,750.00 | 0 | $ 6,250.00 |
| Purchase | 04/13/2020 | $ 36.082 | 4,000 | $ 144,328.80 | Sale | 04/14/2020 | $ 36.876 | 4,000 | $ 147,503.60 | 0 | $ 3,174.80 |
| Purchase | 04/14/2020 | $ 36.095 | 1,000 | $ 36,095.00 | Sale | 04/14/2020 | $ 36.876 | 1,000 | $ 36,875.90 | 0 | $ 780.90 |
| Purchase | 04/15/2020 | $ 35.462 | 2,632 | $ 93,336.51 | Sale | 04/17/2020 | $ 38.500 | 2,632 | $ 101,333.05 | 0 | $ 7,996.54 |
| Purchase | 04/15/2020 | $ 35.462 | 2,368 | $ 83,974.49 | Sale | 04/17/2020 | $ 38.400 | 2,368 | $ 90,931.20 | 0 | $ 6,956.71 |
| Purchase | 04/20/2020 | $ 38.620 | 672 | $ 25,952.64 | Sale | 04/23/2020 | $ 40.000 | 672 | $ 26,880.00 | 0 | $ 927.36 |
| Purchase | 04/20/2020 | $ 38.620 | 328 | $ 12,667.36 | Sale | 05/04/2020 | $ 35.644 | 328 | $ 11,691.13 | 0 | $ (976.23) |
| Purchase | 04/20/2020 | $ 38.620 | 500 | $ 19,310.00 | Sale | 05/04/2020 | $ 35.147 | 500 | $ 17,573.70 | 0 | $ (1,736.30) |
| Purchase | 04/20/2020 | $ 39.700 | 1,500 | $ 59,550.00 | Sale | 05/04/2020 | $ 35.147 | 1,500 | $ 52,721.10 | 0 | $ (6,828.90) |
| Purchase | 04/20/2020 | $ 39.700 | 1,000 | $ 39,700.00 | Sale | 05/05/2020 | $ 37.318 | 1,000 | $ 37,318.00 | 0 | $ (2,382.00) |
| Purchase | 04/20/2020 | $ 39.700 | 2,500 | $ 99,250.00 | Sale | 05/08/2020 | $ 35.818 | 2,500 | $ 89,546.00 | 0 | $ (9,704.00) |
| Purchase | 04/20/2020 | $ 39.800 | 2,500 | $ 99,500.00 | Sale | 05/08/2020 | $ 35.818 | 2,500 | $ 89,546.00 | 0 | $ (9,954.00) |
| Purchase | 04/30/2020 | $ 37.451 | 672 | $ 25,167.00 | Sale | 05/04/2020 | $ 35.644 | 672 | $ 23,952.57 | 0 | $ (1,214.44) |
| Purchase | 05/21/2020 | $ 36.717 | 500 | $ 18,358.30 | Sale | 06/15/2020 | $ 38.920 | 500 | $ 19,459.95 | 0 | $ 1,101.65 |
| Purchase | 05/21/2020 | $ 36.717 | 1,000 | $ 36,716.60 | Sale | 06/15/2020 | $ 38.644 | 1,000 | $ 38,644.00 | 0 | $ 1,927.40 |
| Purchase | 05/21/2020 | $ 37.477 | 2,000 | $ 74,954.80 | Sale | 06/15/2020 | $ 38.644 | 2,000 | $ 77,288.00 | 0 | $ 2,333.20 |
| Purchase | 05/27/2020 | $ 36.692 | 1,500 | $ 55,037.55 | Sale | 06/15/2020 | $ 38.920 | 1,500 | $ 58,379.85 | 0 | $ 3,342.30 |
| Purchase | 05/29/2020 | $ 33.662 | 300 | $ 10,098.57 | Sale | 06/04/2020 | $ 33.073 | 300 | $ 9,921.78 | 0 | $ (176.79) |
| Purchase | 05/29/2020 | $ 33.662 | 350 | $ 11,781.67 | Sale | 06/05/2020 | $ 33.661 | 350 | $ 11,781.18 | 0 | $ (0.49) |
| Purchase | 05/29/2020 | $ 33.662 | 200 | $ 6,732.38 | Sale | 06/10/2020 | $ 36.943 | 200 | $ 7,388.60 | 0 | $ 656.22 |
| Purchase | 05/29/2020 | $ 33.662 | 2,150 | $ 72,373.09 | Sale | 06/15/2020 | $ 38.920 | 2,150 | $ 83,677.79 | 0 | $ 11,304.70 |
| Purchase | 06/18/2020 | $ 40.920 | 2,500 | $ 102,299.75 | Sale | 07/08/2020 | $ 41.621 | 2,500 | $ 104,052.50 | 0 | $ 1,752.75 |
| Purchase | 06/22/2020 | $ 40.432 | 2,000 | $ 80,864.20 | Sale | 06/29/2020 | $ 40.450 | 2,000 | $ 80,900.00 | 0 | $ 35.80 |
| Purchase | 06/22/2020 | $ 40.432 | 500 | $ 20,216.05 | Sale | 07/08/2020 | $ 41.621 | 500 | $ 20,810.50 | 0 | $ 594.45 |
| Purchase | 07/28/2020 | $ 41.427 | 500 | $ 20,713.55 | Sale | 08/07/2020 | $ 44.568 | 500 | $ 22,284.10 | 0 | $ 1,570.55 |
| Purchase | 07/28/2020 | $ 41.427 | 1,000 | $ 41,427.10 | Sale | 08/19/2020 | $ 42.806 | 1,000 | $ 42,805.50 | 0 | $ 1,378.40 |

**Vicente Sepulveda**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**FibroGen, Inc. Common Stock (CUSIP: 31572Q808)**

| Class Period Begins: | 10/18/2017 |
|---|---|
| Class Period Ends: | 4/6/2021 |

| PSLRA Lookback Period Begins: | 4/7/2021 |
|---|---|
| PSLRA Lookback Period Ends: | 6/4/2021 |
| Holding Value: | $ 20.7225 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | (1) Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 07/28/2020 | $ 42.321 | 1,500 | $ 63,480.90 | Sale | 08/19/2020 | $ 42.806 | 1,500 | $ 64,208.25 | 0 | $ 727.35 |
| Purchase | 07/31/2020 | $ 40.450 | 1,000 | $ 40,450.00 | Sale | 08/07/2020 | $ 44.568 | 1,000 | $ 44,568.20 | 0 | $ 4,118.20 |
| Purchase | 08/06/2020 | $ 41.645 | 1,000 | $ 41,645.00 | Sale | 08/07/2020 | $ 44.568 | 1,000 | $ 44,568.20 | 0 | $ 2,923.20 |
| Purchase | 08/10/2020 | $ 44.913 | 1,500 | $ 67,369.50 | Sale | 08/19/2020 | $ 42.806 | 1,500 | $ 64,208.25 | 0 | $ (3,161.25) |
| Purchase | 08/20/2020 | $ 40.594 | 5,000 | $ 202,971.50 | Sale | 08/24/2020 | $ 41.863 | 5,000 | $ 209,315.50 | 0 | $ 6,344.00 |
| Purchase | 08/31/2020 | $ 43.706 | 2,000 | $ 87,411.40 | Sale | 09/16/2020 | $ 45.355 | 2,000 | $ 90,710.00 | 0 | $ 3,298.60 |
| Purchase | 09/01/2020 | $ 44.553 | 3,000 | $ 133,660.20 | Sale | 09/16/2020 | $ 45.355 | 3,000 | $ 136,065.00 | 0 | $ 2,404.80 |
| Purchase | 09/22/2020 | $ 42.227 | 5,000 | $ 211,136.00 | Sale | 09/23/2020 | $ 44.001 | 5,000 | $ 220,004.50 | 0 | $ 8,868.50 |
| Purchase | 09/25/2020 | $ 42.359 | 946 | $ 40,071.24 | Sale | 10/05/2020 | $ 43.600 | 946 | $ 41,245.60 | 0 | $ 1,174.36 |
| Purchase | 09/25/2020 | $ 42.359 | 4,054 | $ 171,721.76 | Sale | 10/05/2020 | $ 43.426 | 4,054 | $ 176,049.81 | 0 | $ 4,328.05 |
| Purchase | 10/09/2020 | $ 48.752 | 500 | $ 24,376.00 | Sale | 11/13/2020 | $ 41.954 | 500 | $ 20,977.00 | 0 | $ (3,399.00) |
| Purchase | 10/09/2020 | $ 48.752 | 2,000 | $ 97,504.00 | Sale | 12/21/2020 | $ 38.813 | 2,000 | $ 77,625.60 | 0 | $ (19,878.40) |
| Purchase | 10/12/2020 | $ 49.082 | 1,000 | $ 49,081.60 | Sale | 11/09/2020 | $ 41.860 | 1,000 | $ 41,860.00 | 0 | $ (7,221.60) |
| Purchase | 10/12/2020 | $ 49.082 | 500 | $ 24,540.80 | Sale | 11/13/2020 | $ 41.954 | 500 | $ 20,977.00 | 0 | $ (3,563.80) |
| Purchase | 11/17/2020 | $ 43.555 | 350 | $ 15,244.25 | Sale | 12/01/2020 | $ 41.689 | 350 | $ 14,591.22 | 0 | $ (653.03) |
| Purchase | 11/17/2020 | $ 43.555 | 1,000 | $ 43,555.00 | Sale | 12/21/2020 | $ 38.813 | 1,000 | $ 38,812.80 | 0 | $ (4,742.20) |
| Purchase | 01/14/2021 | $ 41.348 | 200 | $ 8,269.56 | Sale | 02/02/2021 | $ 49.875 | 200 | $ 9,975.00 | 0 | $ 1,705.44 |
| Purchase | 01/14/2021 | $ 41.348 | 1,500 | $ 62,021.70 | Sale | 05/26/2021 | $ 20.591 | 1,500 | $ 30,922.29 | 0 | $ (31,099.41) |
| Purchase | 02/08/2021 | $ 53.035 | 500 | $ 26,517.50 | Sale | 05/26/2021 | $ 20.591 | 500 | $ 10,307.43 | 0 | $ (16,210.07) |
| Purchase | 02/25/2021 | $ 51.557 | 950 | $ 48,979.44 | Sale | 03/02/2021 | $ 36.281 | 950 | $ 34,466.48 | 0 | $ (14,512.96) |
| Purchase | 03/02/2021 | $ 35.185 | 950 | $ 33,425.28 | Sale | 03/02/2021 | $ 37.360 | 950 | $ 35,492.00 | 0 | $ 2,066.73 |
| Purchase | 03/02/2021 | $ 35.185 | 1,050 | $ 36,943.73 | Sale | 03/02/2021 | $ 36.281 | 1,050 | $ 38,094.53 | 0 | $ 1,150.80 |
| Purchase | 03/04/2021 | $ 33.818 | 1,000 | $ 33,818.00 | Sale | 05/26/2021 | $ 20.591 | 1,000 | $ 20,614.86 | 0 | $ (13,203.14) |
| **Total Class Period Purchases** | | | **203,685** | **$ 8,798,317.17** | | | | **203,685** | **$ 8,497,671.15** | **0** | **$ (300,646.01)** |
| **Total** | | | | | | | | 216,085 | $ 9,185,295.24 | 0 | |

**Vicente Sepulveda**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**FibroGen, Inc. Common Stock (CUSIP: 31572Q808)**

| Class Period Begins: | 10/18/2017 |
|---|---|
| Class Period Ends: | 4/6/2021 |

| PSLRA Lookback Period Begins: | 4/7/2021 |
|---|---|
| PSLRA Lookback Period Ends: | 6/4/2021 |
| Holding Value: | $ 20.7225 |

**Morgan Stanley Active Assets**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | (1) Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Period Holdings** | 10/17/2017 | | **2,500** | | | | | | | | $ - |
| Holdings | | | 1,500 | | Sale | 10/19/2017 | $ 53.780 | 1,500 | $ 80,670.60 | 0 | |
| Holdings | | | 1,000 | | Sale | 10/20/2017 | $ 54.718 | 1,000 | $ 54,717.60 | 0 | |
| **Total Pre-Class Period Holdings** | | | **2,500** | | | | | **2,500** | $ **135,388.20** | **0** | |

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 02/01/2019 | $ 55.850 | 350 | $ 19,547.50 | Sale | 03/15/2019 | $ 57.037 | 350 | $ 19,963.06 | 0 | $ 415.56 |
| Purchase | 02/01/2019 | $ 55.850 | 1,000 | $ 55,850.00 | Sale | 03/18/2019 | $ 55.169 | 1,000 | $ 55,169.20 | 0 | $ (680.80) |
| Purchase | 02/27/2019 | $ 57.596 | 700 | $ 40,317.27 | Sale | 02/28/2019 | $ 57.500 | 700 | $ 40,250.00 | 0 | $ (67.27) |
| Purchase | 09/23/2019 | $ 40.840 | 250 | $ 10,210.00 | Sale | 09/30/2019 | $ 37.295 | 250 | $ 9,323.85 | 0 | $ (886.15) |
| Purchase | 08/06/2020 | $ 41.495 | 1,000 | $ 41,495.00 | Sale | 08/07/2020 | $ 44.869 | 1,000 | $ 44,869.10 | 0 | $ 3,374.10 |
| Purchase | 08/10/2020 | $ 44.890 | 1,000 | $ 44,890.00 | Sale | 08/19/2020 | $ 42.980 | 1,000 | $ 42,980.00 | 0 | $ (1,910.00) |
| **Total Class Period Purchases** | | | **4,300** | $ **212,309.77** | | | | **4,300** | $ **212,555.21** | **0** | $ **245.44** |
| **Total** | | | | | | | | 6,800 | $ 347,943.41 | 0 | |

**Vicente Sepulveda**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**FibroGen, Inc. Common Stock (CUSIP: 31572Q808)**

| | | |
|---|---|---|
| Class Period Begins: | 10/18/2017 |
| Class Period Ends: | 4/6/2021 |

| | | |
|---|---|---|
| PSLRA Lookback Period Begins: | 4/7/2021 |
| PSLRA Lookback Period Ends: | 6/4/2021 |
| Holding Value: | $ 20.7225 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | (1) Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Charles Schwab** | | | | | | | | | | | |
| **Pre-Class Period Holdings** | 10/17/2017 | | 0 | | | | | | | | $        - |
| | | | | | | | | | | 0 | |
| **Total Pre-Class Period Holdings** | | | 0 | | | | | 0 | $        - | 0 | |

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 08/24/2018 | $ 59.600 | 425 | $ 25,330.00 | Sale | 08/27/2018 | $ 60.400 | 425 | $ 25,670.00 | 0 | $ 340.00 |
| Purchase | 10/10/2018 | $ 50.260 | 200 | $ 10,052.00 | Sale | 10/11/2018 | $ 49.700 | 200 | $ 9,940.00 | 0 | $ (112.00) |
| Purchase | 05/19/2020 | $ 35.500 | 100 | $ 3,550.00 | Sale | 05/20/2020 | $ 36.660 | 100 | $ 3,666.00 | 0 | $ 116.00 |
| Purchase | 05/19/2020 | $ 35.500 | 400 | $ 14,200.00 | Sale | 05/20/2020 | $ 36.800 | 400 | $ 14,720.00 | 0 | $ 520.00 |
| Purchase | 05/22/2020 | $ 36.550 | 50 | $ 1,827.50 | Sale | 05/27/2020 | $ 36.420 | 50 | $ 1,821.00 | 0 | $ (6.50) |
| Purchase | 05/22/2020 | $ 36.550 | 300 | $ 10,965.00 | Sale | 06/02/2020 | $ 33.620 | 300 | $ 10,086.00 | 0 | $ (879.00) |
| Purchase | 03/12/2021 | $ 34.780 | 88 | $ 3,060.64 | Sale | 03/16/2021 | $ 33.900 | 88 | $ 2,983.20 | 0 | $ (77.44) |
| **Total Class Period Purchases** | | | **1,563** | **$ 68,985.14** | | | | **1,563** | **$ 68,886.20** | **0** | **$ (98.94)** |
| **Total** | | | | | | | | 1,563 | $ 68,886.20 | 0 | |

**(1) Total Proceeds for shares sold on or after 04/07/2021 based on higher of actual sales price or FGEN average closing price beginning 04/07/2021 through date of sale**

**Vicente Sepulveda**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**FibroGen, Inc. Common Stock (CUSIP: 31572Q808)**

| Class Period Begins: | 10/18/2017 |
|---|---|
| Class Period Ends: | 4/6/2021 |

| PSLRA Lookback Period Begins: | 4/7/2021 |
|---|---|
| PSLRA Lookback Period Ends: | 6/4/2021 |
| Holding Value: | $ 20.7225 |

**Morgan Stanley Roth IRA**

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | (1) Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Pre-Class Period Holdings** | 10/17/2017 | | 12,400 | | | | | | | | $ - |
| | Holdings | | | 1,950 | | Sale | 01/30/2018 | $ 61.111 | 1,950 | $ 119,166.84 | 0 | |
| | Holdings | | | 5,976 | | Sale | 02/28/2018 | $ 56.650 | 5,976 | $ 338,542.79 | 0 | |
| | Holdings | | | 4,474 | | Sale | 02/28/2018 | $ 55.006 | 4,474 | $ 246,095.95 | 0 | |
| | **Total Pre-Class Period Holdings** | | | **12,400** | | | | | **12,400** | **$ 703,805.58** | **0** | |

**Class Period Purchases**

| | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Purchase | 12/15/2017 | $ 41.700 | 2,600 | $ 108,420.00 | Sale | 02/28/2018 | $ 55.006 | 2,600 | $ 143,015.08 | 0 | $ 34,595.08 |
| | Purchase | 02/16/2018 | $ 56.342 | 1,950 | $ 109,867.49 | Sale | 02/28/2018 | $ 55.006 | 1,950 | $ 107,261.31 | 0 | $ (2,606.18) |
| | Purchase | 03/27/2018 | $ 46.800 | 2,500 | $ 117,000.00 | Sale | 05/10/2018 | $ 47.050 | 2,500 | $ 117,623.75 | 0 | $ 623.75 |
| | Purchase | 03/27/2018 | $ 45.250 | 2,500 | $ 113,125.00 | Sale | 05/10/2018 | $ 47.050 | 2,500 | $ 117,623.75 | 0 | $ 4,498.75 |
| | Purchase | 03/29/2018 | $ 46.600 | 2,500 | $ 116,500.00 | Sale | 05/10/2018 | $ 47.050 | 2,500 | $ 117,623.75 | 0 | $ 1,123.75 |
| | Purchase | 03/29/2018 | $ 46.150 | 2,500 | $ 115,375.00 | Sale | 05/10/2018 | $ 47.050 | 2,500 | $ 117,623.75 | 0 | $ 2,248.75 |
| | Purchase | 04/02/2018 | $ 45.084 | 2,500 | $ 112,710.00 | Sale | 05/10/2018 | $ 47.050 | 2,500 | $ 117,623.75 | 0 | $ 4,913.75 |
| | Purchase | 04/03/2018 | $ 45.100 | 2,500 | $ 112,750.00 | Sale | 05/10/2018 | $ 47.050 | 2,500 | $ 117,623.75 | 0 | $ 4,873.75 |
| | Purchase | 05/16/2018 | $ 52.599 | 5,000 | $ 262,994.50 | Sale | 06/14/2018 | $ 60.154 | 5,000 | $ 300,769.50 | 0 | $ 37,775.00 |
| | Purchase | 05/22/2018 | $ 53.000 | 2,500 | $ 132,500.00 | Sale | 06/14/2018 | $ 60.154 | 2,500 | $ 150,384.75 | 0 | $ 17,884.75 |
| | Purchase | 05/22/2018 | $ 53.000 | 2,500 | $ 132,500.00 | Sale | 07/06/2018 | $ 67.013 | 2,500 | $ 167,531.50 | 0 | $ 35,031.50 |
| | Purchase | 06/04/2018 | $ 54.335 | 2,500 | $ 135,838.50 | Sale | 07/06/2018 | $ 67.013 | 2,500 | $ 167,531.50 | 0 | $ 31,693.00 |
| | Purchase | 06/04/2018 | $ 54.335 | 1,713 | $ 93,076.54 | Sale | 07/06/2018 | $ 66.700 | 1,713 | $ 114,257.61 | 0 | $ 21,181.07 |
| | Purchase | 06/04/2018 | $ 54.100 | 103 | $ 5,572.30 | Sale | 07/06/2018 | $ 66.700 | 103 | $ 6,870.13 | 0 | $ 1,297.83 |
| | Purchase | 06/04/2018 | $ 53.998 | 684 | $ 36,934.91 | Sale | 07/06/2018 | $ 66.700 | 684 | $ 45,623.01 | 0 | $ 8,688.10 |
| | Purchase | 06/19/2018 | $ 61.500 | 2,500 | $ 153,750.00 | Sale | 07/06/2018 | $ 66.700 | 2,500 | $ 166,750.75 | 0 | $ 13,000.75 |
| | Purchase | 06/20/2018 | $ 64.200 | 2,500 | $ 160,500.00 | Sale | 07/06/2018 | $ 66.700 | 2,500 | $ 166,750.75 | 0 | $ 6,250.75 |
| | Purchase | 07/09/2018 | $ 65.886 | 2,500 | $ 164,715.00 | Sale | 09/04/2018 | $ 60.733 | 2,500 | $ 151,833.50 | 0 | $ (12,881.50) |
| | Purchase | 07/09/2018 | $ 65.500 | 2,500 | $ 163,750.00 | Sale | 12/07/2018 | $ 40.000 | 2,500 | $ 100,000.00 | 0 | $ (63,750.00) |
| | Purchase | 07/09/2018 | $ 65.500 | 2,500 | $ 163,750.00 | Sale | 12/10/2018 | $ 37.565 | 2,500 | $ 93,913.25 | 0 | $ (69,836.75) |
| | Purchase | 07/09/2018 | $ 65.500 | 2,500 | $ 163,750.00 | Sale | 12/11/2018 | $ 40.470 | 2,500 | $ 101,175.50 | 0 | $ (62,574.50) |
| | Purchase | 07/11/2018 | $ 65.600 | 2,500 | $ 164,000.00 | Sale | 12/20/2018 | $ 45.470 | 2,500 | $ 113,675.50 | 0 | $ (50,324.50) |
| | Purchase | 07/20/2018 | $ 65.410 | 1,500 | $ 98,114.85 | Sale | 12/20/2018 | $ 45.470 | 1,500 | $ 68,205.30 | 0 | $ (29,909.55) |
| | Purchase | 08/07/2018 | $ 62.886 | 1,000 | $ 62,886.00 | Sale | 12/20/2018 | $ 45.470 | 1,000 | $ 45,470.20 | 0 | $ (17,415.80) |
| | Purchase | 08/07/2018 | $ 62.886 | 5,000 | $ 314,430.00 | Sale | 12/28/2018 | $ 44.000 | 5,000 | $ 220,000.00 | 0 | $ (94,430.00) |
| | Purchase | 11/19/2018 | $ 38.653 | 2,500 | $ 96,633.25 | Sale | 01/14/2019 | $ 46.900 | 2,500 | $ 117,250.00 | 0 | $ 20,616.75 |
| | Purchase | 12/18/2018 | $ 41.837 | 2,500 | $ 104,592.50 | Sale | 01/17/2019 | $ 51.128 | 2,500 | $ 127,819.75 | 0 | $ 23,227.25 |
| | Purchase | 01/02/2019 | $ 45.646 | 2,500 | $ 114,115.50 | Sale | 01/17/2019 | $ 51.128 | 2,500 | $ 127,819.75 | 0 | $ 13,704.25 |
| | Purchase | 01/03/2019 | $ 43.238 | 1,450 | $ 62,695.39 | Sale | 04/15/2019 | $ 48.165 | 1,450 | $ 69,839.25 | 0 | $ 7,143.86 |
| | Purchase | 01/03/2019 | $ 43.238 | 50 | $ 2,161.91 | Sale | 04/22/2019 | $ 47.003 | 50 | $ 2,350.14 | 0 | $ 188.23 |
| | Purchase | 01/07/2019 | $ 47.100 | 1,450 | $ 68,295.00 | Sale | 04/22/2019 | $ 47.003 | 1,450 | $ 68,153.92 | 0 | $ (141.08) |
| | Purchase | 01/07/2019 | $ 47.100 | 1,000 | $ 47,100.00 | Sale | 06/07/2019 | $ 38.394 | 1,000 | $ 38,393.70 | 0 | $ (8,706.30) |
| | Purchase | 01/07/2019 | $ 47.100 | 50 | $ 2,355.00 | Sale | 08/29/2019 | $ 45.790 | 50 | $ 2,289.49 | 0 | $ (65.51) |
| | Purchase | 01/07/2019 | $ 46.816 | 950 | $ 44,475.39 | Sale | 08/29/2019 | $ 45.790 | 950 | $ 43,500.22 | 0 | $ (975.17) |
| | Purchase | 01/07/2019 | $ 46.816 | 1,000 | $ 46,816.20 | Sale | 11/12/2019 | $ 35.460 | 1,000 | $ 35,460.00 | 0 | $ (11,356.20) |

**Vicente Sepulveda**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**FibroGen, Inc. Common Stock (CUSIP: 31572Q808)**

| Class Period Begins: | 10/18/2017 |
| Class Period Ends: | 4/6/2021 |

| PSLRA Lookback Period Begins: | 4/7/2021 |
| PSLRA Lookback Period Ends: | 6/4/2021 |
| Holding Value: | $ 20.7225 |

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | (1) Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Purchase | 01/07/2019 | $ 46.816 | 550 | $ 25,748.91 | Sale | 12/30/2019 | $ 43.697 | 550 | $ 24,033.19 | 0 | $ (1,715.73) |
| | Purchase | 01/07/2019 | $ 46.602 | 1,175 | $ 54,756.88 | Sale | 12/30/2019 | $ 43.697 | 1,175 | $ 51,343.62 | 0 | $ (3,413.26) |
| | Purchase | 01/07/2019 | $ 46.602 | 1,000 | $ 46,601.60 | Sale | 01/21/2020 | $ 42.427 | 1,000 | $ 42,426.50 | 0 | $ (4,175.10) |
| | Purchase | 01/07/2019 | $ 46.602 | 1,325 | $ 61,747.12 | Sale | 03/10/2020 | $ 36.847 | 1,325 | $ 48,822.14 | 0 | $ (12,924.98) |
| | Purchase | 01/23/2019 | $ 52.047 | 2,500 | $ 130,117.25 | Sale | 03/10/2020 | $ 36.847 | 2,500 | $ 92,117.25 | 0 | $ (38,000.00) |
| | Purchase | 01/24/2019 | $ 53.272 | 1,175 | $ 62,594.13 | Sale | 03/10/2020 | $ 36.847 | 1,175 | $ 43,295.11 | 0 | $ (19,299.02) |
| | Purchase | 01/24/2019 | $ 53.272 | 1,575 | $ 83,902.77 | Sale | 03/12/2020 | $ 33.894 | 1,575 | $ 53,382.58 | 0 | $ (30,520.19) |
| | Purchase | 02/01/2019 | $ 55.091 | 200 | $ 11,018.20 | Sale | 03/12/2020 | $ 33.894 | 200 | $ 6,778.74 | 0 | $ (4,239.46) |
| | Purchase | 04/17/2019 | $ 46.695 | 1,500 | $ 70,042.50 | Sale | 03/12/2020 | $ 33.894 | 1,500 | $ 50,840.55 | 0 | $ (19,201.95) |
| | Purchase | 12/12/2019 | $ 47.713 | 725 | $ 34,591.85 | Sale | 03/12/2020 | $ 33.894 | 725 | $ 24,572.93 | 0 | $ (10,018.92) |
| | Purchase | 01/15/2020 | $ 42.324 | 1,000 | $ 42,324.20 | Sale | 03/12/2020 | $ 33.894 | 1,000 | $ 33,893.70 | 0 | $ (8,430.50) |
| | Purchase | 03/10/2020 | $ 35.735 | 2,500 | $ 89,338.25 | Sale | 03/12/2020 | $ 32.510 | 2,500 | $ 81,275.00 | 0 | $ (8,063.25) |
| | Purchase | 03/10/2020 | $ 35.735 | 2,500 | $ 89,338.25 | Sale | 03/12/2020 | $ 32.510 | 2,500 | $ 81,275.00 | 0 | $ (8,063.25) |
| | Purchase | 03/16/2020 | $ 27.899 | 5,000 | $ 139,493.00 | Sale | 03/16/2020 | $ 29.042 | 5,000 | $ 145,210.50 | 0 | $ 5,717.50 |
| | Purchase | 03/17/2020 | $ 24.800 | 5,000 | $ 124,000.00 | Sale | 03/17/2020 | $ 25.253 | 5,000 | $ 126,265.00 | 0 | $ 2,265.00 |
| | Purchase | 03/18/2020 | $ 23.926 | 3,000 | $ 71,778.00 | Sale | 03/23/2020 | $ 25.006 | 3,000 | $ 75,016.80 | 0 | $ 3,238.80 |
| | Purchase | 03/19/2020 | $ 24.906 | 4,660 | $ 116,059.63 | Sale | 03/23/2020 | $ 25.006 | 4,660 | $ 116,526.10 | 0 | $ 466.47 |
| | Purchase | 03/19/2020 | $ 24.906 | 340 | $ 8,467.87 | Sale | 03/23/2020 | $ 24.685 | 340 | $ 8,392.90 | 0 | $ (74.97) |
| | Purchase | 03/19/2020 | $ 23.248 | 2,000 | $ 46,495.40 | Sale | 03/23/2020 | $ 24.685 | 2,000 | $ 49,370.00 | 0 | $ 2,874.60 |
| | Purchase | 03/23/2020 | $ 26.500 | 288 | $ 7,632.00 | Sale | 03/26/2020 | $ 33.000 | 288 | $ 9,504.06 | 0 | $ 1,872.06 |
| | Purchase | 03/24/2020 | $ 30.529 | 4,500 | $ 137,382.30 | Sale | 03/26/2020 | $ 33.000 | 4,500 | $ 148,500.90 | 0 | $ 11,118.60 |
| | Purchase | 03/30/2020 | $ 33.115 | 2,500 | $ 82,787.50 | Sale | 03/30/2020 | $ 34.698 | 2,500 | $ 86,745.25 | 0 | $ 3,957.75 |
| | Purchase | 03/30/2020 | $ 32.795 | 1,470 | $ 48,208.65 | Sale | 03/30/2020 | $ 34.698 | 1,470 | $ 51,006.21 | 0 | $ 2,797.56 |
| | Purchase | 03/30/2020 | $ 32.336 | 1,030 | $ 33,306.18 | Sale | 03/30/2020 | $ 34.698 | 1,030 | $ 35,739.04 | 0 | $ 2,432.86 |
| | Purchase | 04/01/2020 | $ 34.336 | 2,500 | $ 85,841.00 | Sale | 04/06/2020 | $ 34.379 | 2,500 | $ 85,947.75 | 0 | $ 106.75 |
| | Purchase | 04/01/2020 | $ 33.500 | 2,500 | $ 83,750.00 | Sale | 04/06/2020 | $ 34.379 | 2,500 | $ 85,947.75 | 0 | $ 2,197.75 |
| | Purchase | 04/03/2020 | $ 31.938 | 2,500 | $ 79,843.75 | Sale | 04/06/2020 | $ 34.379 | 2,500 | $ 85,947.75 | 0 | $ 6,104.00 |
| | Purchase | 04/08/2020 | $ 34.500 | 5,000 | $ 172,500.00 | Sale | 04/09/2020 | $ 35.750 | 5,000 | $ 178,750.00 | 0 | $ 6,250.00 |
| | Purchase | 04/13/2020 | $ 36.082 | 4,000 | $ 144,328.80 | Sale | 04/14/2020 | $ 36.876 | 4,000 | $ 147,503.60 | 0 | $ 3,174.80 |
| | Purchase | 04/14/2020 | $ 36.095 | 1,000 | $ 36,095.00 | Sale | 04/14/2020 | $ 36.876 | 1,000 | $ 36,875.90 | 0 | $ 780.90 |
| | Purchase | 04/15/2020 | $ 35.462 | 2,632 | $ 93,336.51 | Sale | 04/17/2020 | $ 38.500 | 2,632 | $ 101,333.05 | 0 | $ 7,996.54 |
| | Purchase | 04/15/2020 | $ 35.462 | 2,368 | $ 83,974.49 | Sale | 04/17/2020 | $ 38.400 | 2,368 | $ 90,931.20 | 0 | $ 6,956.71 |
| | Purchase | 04/20/2020 | $ 39.800 | 672 | $ 26,745.60 | Sale | 04/23/2020 | $ 40.000 | 672 | $ 26,880.00 | 0 | $ 134.40 |
| | Purchase | 04/20/2020 | $ 39.800 | 1,000 | $ 39,800.00 | Sale | 05/04/2020 | $ 35.644 | 1,000 | $ 35,643.70 | 0 | $ (4,156.30) |
| | Purchase | 04/20/2020 | $ 39.800 | 828 | $ 32,954.40 | Sale | 05/04/2020 | $ 35.147 | 828 | $ 29,102.05 | 0 | $ (3,852.35) |
| | Purchase | 04/20/2020 | $ 39.700 | 1,172 | $ 46,528.40 | Sale | 05/04/2020 | $ 35.147 | 1,172 | $ 41,192.75 | 0 | $ (5,335.65) |
| | Purchase | 04/20/2020 | $ 39.700 | 1,000 | $ 39,700.00 | Sale | 05/05/2020 | $ 37.318 | 1,000 | $ 37,318.00 | 0 | $ (2,382.00) |
| | Purchase | 04/20/2020 | $ 39.700 | 2,828 | $ 112,271.60 | Sale | 05/08/2020 | $ 35.818 | 2,828 | $ 101,294.44 | 0 | $ (10,977.16) |
| | Purchase | 04/20/2020 | $ 38.620 | 1,500 | $ 57,930.00 | Sale | 05/08/2020 | $ 35.818 | 1,500 | $ 53,727.60 | 0 | $ (4,202.40) |
| | Purchase | 04/30/2020 | $ 37.451 | 672 | $ 25,167.00 | Sale | 05/08/2020 | $ 35.818 | 672 | $ 24,069.96 | 0 | $ (1,097.04) |
| | Purchase | 05/21/2020 | $ 37.477 | 300 | $ 11,243.22 | Sale | 06/04/2020 | $ 33.073 | 300 | $ 9,921.78 | 0 | $ (1,321.44) |
| | Purchase | 05/21/2020 | $ 37.477 | 350 | $ 13,117.09 | Sale | 06/05/2020 | $ 33.661 | 350 | $ 11,781.18 | 0 | $ (1,335.92) |
| | Purchase | 05/21/2020 | $ 37.477 | 200 | $ 7,495.48 | Sale | 06/10/2020 | $ 36.943 | 200 | $ 7,388.60 | 0 | $ (106.88) |
| | Purchase | 05/21/2020 | $ 37.477 | 1,150 | $ 43,099.01 | Sale | 06/15/2020 | $ 38.920 | 1,150 | $ 44,757.89 | 0 | $ 1,658.87 |
| | Purchase | 05/21/2020 | $ 36.717 | 1,500 | $ 55,074.90 | Sale | 06/15/2020 | $ 38.920 | 1,500 | $ 58,379.85 | 0 | $ 3,304.95 |
| | Purchase | 05/27/2020 | $ 36.692 | 1,500 | $ 55,037.55 | Sale | 06/15/2020 | $ 38.920 | 1,500 | $ 58,379.85 | 0 | $ 3,342.30 |
| | Purchase | 05/29/2020 | $ 33.662 | 3,000 | $ 100,985.70 | Sale | 06/15/2020 | $ 38.644 | 3,000 | $ 115,932.00 | 0 | $ 14,946.30 |
| | Purchase | 06/18/2020 | $ 40.920 | 2,000 | $ 81,839.80 | Sale | 06/29/2020 | $ 40.450 | 2,000 | $ 80,900.00 | 0 | $ (939.80) |
| | Purchase | 06/18/2020 | $ 40.920 | 500 | $ 20,459.95 | Sale | 07/08/2020 | $ 41.621 | 500 | $ 20,810.50 | 0 | $ 350.55 |
| | Purchase | 06/22/2020 | $ 40.432 | 2,500 | $ 101,080.25 | Sale | 07/08/2020 | $ 41.621 | 2,500 | $ 104,052.50 | 0 | $ 2,972.25 |

**Vicente Sepulveda**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**FibroGen, Inc. Common Stock (CUSIP: 31572Q808)**

| Class Period Begins: | 10/18/2017 |
|---|---|
| Class Period Ends: | 4/6/2021 |

| PSLRA Lookback Period Begins: | 4/7/2021 |
|---|---|
| PSLRA Lookback Period Ends: | 6/4/2021 |
| Holding Value: | $ 20.7225 |

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | (1) Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Purchase | 07/28/2020 | $ 42.321 | 1,500 | $ 63,480.90 | Sale | 08/07/2020 | $ 44.568 | 1,500 | $ 66,852.30 | 0 | $ 3,371.40 |
| | Purchase | 07/28/2020 | $ 41.427 | 1,000 | $ 41,427.10 | Sale | 08/07/2020 | $ 44.568 | 1,000 | $ 44,568.20 | 0 | $ 3,141.10 |
| | Purchase | 07/28/2020 | $ 41.427 | 500 | $ 20,713.55 | Sale | 08/19/2020 | $ 42.806 | 500 | $ 21,402.75 | 0 | $ 689.20 |
| | Purchase | 07/31/2020 | $ 40.450 | 1,000 | $ 40,450.00 | Sale | 08/19/2020 | $ 42.806 | 1,000 | $ 42,805.50 | 0 | $ 2,355.50 |
| | Purchase | 08/06/2020 | $ 41.645 | 1,000 | $ 41,645.00 | Sale | 08/19/2020 | $ 42.806 | 1,000 | $ 42,805.50 | 0 | $ 1,160.50 |
| | Purchase | 08/10/2020 | $ 44.913 | 1,500 | $ 67,369.50 | Sale | 08/19/2020 | $ 42.806 | 1,500 | $ 64,208.25 | 0 | $ (3,161.25) |
| | Purchase | 08/20/2020 | $ 40.594 | 5,000 | $ 202,971.50 | Sale | 08/24/2020 | $ 41.863 | 5,000 | $ 209,315.50 | 0 | $ 6,344.00 |
| | Purchase | 08/31/2020 | $ 43.706 | 2,000 | $ 87,411.40 | Sale | 09/16/2020 | $ 45.355 | 2,000 | $ 90,710.00 | 0 | $ 3,298.60 |
| | Purchase | 09/01/2020 | $ 44.553 | 3,000 | $ 133,660.20 | Sale | 09/16/2020 | $ 45.355 | 3,000 | $ 136,065.00 | 0 | $ 2,404.80 |
| | Purchase | 09/22/2020 | $ 42.227 | 5,000 | $ 211,136.00 | Sale | 09/23/2020 | $ 44.001 | 5,000 | $ 220,004.50 | 0 | $ 8,868.50 |
| | Purchase | 09/25/2020 | $ 42.359 | 946 | $ 40,071.24 | Sale | 10/05/2020 | $ 43.600 | 946 | $ 41,245.60 | 0 | $ 1,174.36 |
| | Purchase | 09/25/2020 | $ 42.359 | 4,054 | $ 171,721.76 | Sale | 10/05/2020 | $ 43.426 | 4,054 | $ 176,049.81 | 0 | $ 4,328.05 |
| | Purchase | 10/09/2020 | $ 48.752 | 1,000 | $ 48,752.00 | Sale | 11/09/2020 | $ 41.860 | 1,000 | $ 41,860.00 | 0 | $ (6,892.00) |
| | Purchase | 10/09/2020 | $ 48.752 | 1,000 | $ 48,752.00 | Sale | 11/13/2020 | $ 41.954 | 1,000 | $ 41,954.00 | 0 | $ (6,798.00) |
| | Purchase | 10/09/2020 | $ 48.752 | 350 | $ 17,063.20 | Sale | 12/01/2020 | $ 41.689 | 350 | $ 14,591.22 | 0 | $ (2,471.98) |
| | Purchase | 10/09/2020 | $ 48.752 | 150 | $ 7,312.80 | Sale | 12/21/2020 | $ 38.813 | 150 | $ 5,821.92 | 0 | $ (1,490.88) |
| | Purchase | 10/12/2020 | $ 49.082 | 1,500 | $ 73,622.40 | Sale | 12/21/2020 | $ 38.813 | 1,500 | $ 58,219.20 | 0 | $ (15,403.20) |
| | Purchase | 11/17/2020 | $ 43.555 | 1,350 | $ 58,799.25 | Sale | 12/21/2020 | $ 38.813 | 1,350 | $ 52,397.28 | 0 | $ (6,401.97) |
| | Purchase | 01/14/2021 | $ 41.348 | 200 | $ 8,269.56 | Sale | 02/02/2021 | $ 49.875 | 200 | $ 9,975.00 | 0 | $ 1,705.44 |
| | Purchase | 01/14/2021 | $ 41.348 | 950 | $ 39,280.41 | Sale | 03/02/2021 | $ 37.360 | 950 | $ 35,492.00 | 0 | $ (3,788.41) |
| | Purchase | 01/14/2021 | $ 41.348 | 550 | $ 22,741.29 | Sale | 03/02/2021 | $ 36.281 | 550 | $ 19,954.28 | 0 | $ (2,787.02) |
| | Purchase | 02/08/2021 | $ 53.035 | 500 | $ 26,517.50 | Sale | 03/02/2021 | $ 36.281 | 500 | $ 18,140.25 | 0 | $ (8,377.25) |
| | Purchase | 02/25/2021 | $ 51.557 | 950 | $ 48,979.44 | Sale | 03/02/2021 | $ 36.281 | 950 | $ 34,466.48 | 0 | $ (14,512.96) |
| | Purchase | 03/02/2021 | $ 35.185 | 2,000 | $ 70,369.00 | Sale | 05/26/2021 | $ 20.591 | 2,000 | $ 41,229.72 | 0 | $ (29,139.28) |
| | Purchase | 03/04/2021 | $ 33.818 | 1,000 | $ 33,818.00 | Sale | 05/26/2021 | $ 20.591 | 1,000 | $ 20,614.86 | 0 | $ (13,203.14) |
| **Total Class Period Purchases** | | | | **203,685** | **$ 8,798,317.17** | | | | **203,685** | **$ 8,481,489.66** | **0** | **$ (316,827.50)** |
| **Total** | | | | | | | | | **216,085** | **$ 9,185,295.24** | **0** | |

**Vicente Sepulveda**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**FibroGen, Inc. Common Stock (CUSIP: 31572Q808)**

| Class Period Begins: | 10/18/2017 |
| Class Period Ends: | 4/6/2021 |

| PSLRA Lookback Period Begins: | 4/7/2021 |
| PSLRA Lookback Period Ends: | 6/4/2021 |
| Holding Value: | $ 20.7225 |

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | (1) Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Morgan Stanley Active Assets** | | | | | | | | | | | | |
| **Pre-Class Period Holdings** | | 10/17/2017 | | 2,500 | | | | | | | | $ - |
| Holdings | | | | 1,500 | | Sale | 10/19/2017 | $ 53.780 | 1,500 | $ 80,670.60 | 0 | |
| Holdings | | | | 1,000 | | Sale | 10/20/2017 | $ 54.718 | 1,000 | $ 54,717.60 | 0 | |
| **Total Pre-Class Period Holdings** | | | | **2,500** | | | | | **2,500** | **$ 135,388.20** | **0** | |
| **Class Period Purchases** | | | | | | | | | | | | |
| Purchase | | 02/01/2019 | $ 55.850 | 700 | $ 39,095.00 | Sale | 02/28/2019 | $ 57.500 | 700 | $ 40,250.00 | 0 | $ 1,155.00 |
| Purchase | | 02/01/2019 | $ 55.850 | 350 | $ 19,547.50 | Sale | 03/15/2019 | $ 57.037 | 350 | $ 19,963.06 | 0 | $ 415.56 |
| Purchase | | 02/01/2019 | $ 55.850 | 300 | $ 16,755.00 | Sale | 03/18/2019 | $ 55.169 | 300 | $ 16,550.76 | 0 | $ (204.24) |
| Purchase | | 02/27/2019 | $ 57.596 | 700 | $ 40,317.27 | Sale | 03/18/2019 | $ 55.169 | 700 | $ 38,618.44 | 0 | $ (1,698.83) |
| Purchase | | 09/23/2019 | $ 40.840 | 250 | $ 10,210.00 | Sale | 09/30/2019 | $ 37.295 | 250 | $ 9,323.85 | 0 | $ (886.15) |
| Purchase | | 08/06/2020 | $ 41.495 | 1,000 | $ 41,495.00 | Sale | 08/07/2020 | $ 44.869 | 1,000 | $ 44,869.10 | 0 | $ 3,374.10 |
| Purchase | | 08/10/2020 | $ 44.890 | 1,000 | $ 44,890.00 | Sale | 08/19/2020 | $ 42.980 | 1,000 | $ 42,980.00 | 0 | $ (1,910.00) |
| **Total Class Period Purchases** | | | | **4,300** | **$ 212,309.77** | | | | **4,300** | **$ 212,555.21** | **0** | **$ 245.44** |
| **Total** | | | | | | | | | **6,800** | **$ 347,943.41** | **0** | |

**Vicente Sepulveda**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**FibroGen, Inc. Common Stock (CUSIP: 31572Q808)**

| Class Period Begins: | 10/18/2017 |
|---|---|
| Class Period Ends: | 4/6/2021 |

| PSLRA Lookback Period Begins: | 4/7/2021 |
|---|---|
| PSLRA Lookback Period Ends: | 6/4/2021 |
| Holding Value: | $ 20.7225 |

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | (1) Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Charles Schwab** | | | | | | | | | | | | |
| | **Pre-Class Period Holdings** | 10/17/2017 | | 0 | | | | | | | | $ - |
| | | | | | | | | | | | 0 | |
| | **Total Pre-Class Period Holdings** | | | 0 | | | | | 0 | $ - | 0 | |

**Class Period Purchases**

| | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Purchase | 08/24/2018 | $ 59.600 | 425 | $ 25,330.00 | Sale | 08/27/2018 | $ 60.400 | 425 | $ 25,670.00 | 0 | $ 340.00 |
| | Purchase | 10/10/2018 | $ 50.260 | 200 | $ 10,052.00 | Sale | 10/11/2018 | $ 49.700 | 200 | $ 9,940.00 | 0 | $ (112.00) |
| | Purchase | 05/19/2020 | $ 35.500 | 100 | $ 3,550.00 | Sale | 05/20/2020 | $ 36.660 | 100 | $ 3,666.00 | 0 | $ 116.00 |
| | Purchase | 05/19/2020 | $ 35.500 | 400 | $ 14,200.00 | Sale | 05/20/2020 | $ 36.800 | 400 | $ 14,720.00 | 0 | $ 520.00 |
| | Purchase | 05/22/2020 | $ 36.550 | 50 | $ 1,827.50 | Sale | 05/27/2020 | $ 36.420 | 50 | $ 1,821.00 | 0 | $ (6.50) |
| | Purchase | 05/22/2020 | $ 36.550 | 300 | $ 10,965.00 | Sale | 06/02/2020 | $ 33.620 | 300 | $ 10,086.00 | 0 | $ (879.00) |
| | Purchase | 03/12/2021 | $ 34.780 | 88 | $ 3,060.64 | Sale | 03/16/2021 | $ 33.900 | 88 | $ 2,983.20 | 0 | $ (77.44) |
| | **Total Class Period Purchases** | | | 1,563 | $ 68,985.14 | | | | 1,563 | $ 68,886.20 | 0 | $ (98.94) |
| | **Total** | | | | | | | | 1,563 | $ 68,886.20 | 0 | |

**(1) Total Proceeds for shares sold on or after 04/07/2021 based on higher of actual sales price or FGEN average closing price beginning 04/07/2021 through date of sale**

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/12/2018 | Purchase | $ 5.60 | 10 | $ 5,600.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/12/2018 | Purchase | $ 5.70 | 20 | $ 11,400.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/12/2018 | Purchase | $ 5.60 | 10 | $ 5,600.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/12/2018 | Purchase | $ 5.60 | 20 | $ 11,200.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/12/2018 | Purchase | $ 5.50 | 20 | $ 11,000.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/16/2018 | Purchase | $ 5.20 | 20 | $ 10,400.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/25/2018 | Purchase | $ 8.50 | 20 | $ 17,000.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/30/2018 | Sale | $ 12.30 | 10 | $ 12,300.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/30/2018 | Sale | $ 12.40 | 10 | $ 12,400.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/30/2018 | Sale | $ 12.50 | 10 | $ 12,500.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/30/2018 | Sale | $ 12.50 | 10 | $ 12,500.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/30/2018 | Sale | $ 12.50 | 10 | $ 12,500.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/30/2018 | Sale | $ 12.60 | 10 | $ 12,600.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/30/2018 | Sale | $ 12.60 | 7 | $ 8,820.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/30/2018 | Sale | $ 12.60 | 13 | $ 16,380.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/30/2018 | Sale | $ 12.80 | 10 | $ 12,800.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/30/2018 | Sale | $ 12.80 | 10 | $ 12,800.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 50.00 | 1/30/2018 | Sale | $ 13.00 | 20 | $ 26,000.00 | | |
| | Call | 3/16/2018 $ | 50.00 Total | | Purchase | | 120 | $ 72,200.00 | | |
| | Call | 3/16/2018 $ | 50.00 Total | | Sale | | 120 | $ 151,600.00 | | |
| | Call | 3/16/2018 $ | 50.00 Total | | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **3/16/2018 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ 79,400.00** | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 1/12/2018 | Purchase | $ 3.60 | 20 | $ 7,200.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 1/25/2018 | Sale | $ 5.50 | 20 | $ 11,000.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 1/30/2018 | Purchase | $ 8.90 | 20 | $ 17,800.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 1/30/2018 | Purchase | $ 8.90 | 10 | $ 8,900.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 1/30/2018 | Purchase | $ 8.80 | 9 | $ 7,920.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 1/30/2018 | Purchase | $ 8.80 | 11 | $ 9,680.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 1/31/2018 | Purchase | $ 8.65 | 5 | $ 4,325.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 1/31/2018 | Purchase | $ 8.65 | 5 | $ 4,325.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 1/31/2018 | Purchase | $ 9.40 | 20 | $ 18,800.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/6/2018 | Purchase | $ 4.00 | 10 | $ 4,000.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/6/2018 | Purchase | $ 3.80 | 19 | $ 7,220.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/6/2018 | Purchase | $ 3.80 | 1 | $ 380.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/8/2018 | Purchase | $ 3.10 | 15 | $ 4,650.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/9/2018 | Purchase | $ 2.70 | 5 | $ 1,350.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/9/2018 | Purchase | $ 2.70 | 20 | $ 5,400.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/23/2018 | Sale | $ 5.00 | 10 | $ 5,000.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/26/2018 | Sale | $ 6.40 | 20 | $ 12,800.00 | | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/26/2018 | Sale | $ 6.20 | 20 | $ 12,400.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/26/2018 | Sale | $ 6.00 | 10 | $ 6,000.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/26/2018 | Sale | $ 6.00 | 10 | $ 6,000.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/26/2018 | Sale | $ 6.20 | 20 | $ 12,400.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/26/2018 | Sale | $ 6.10 | 10 | $ 6,100.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/26/2018 | Sale | $ 6.10 | 10 | $ 6,100.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/27/2018 | Sale | $ 6.30 | 20 | $ 12,600.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/27/2018 | Sale | $ 7.50 | 20 | $ 15,000.00 | | |
| | Call | 3/16/2018 $ | 55.00 | Total | Purchase | | 170 | $ 101,950.00 | | |
| | Call | 3/16/2018 $ | 55.00 | Total | Sale | | 170 | $ 105,400.00 | | |
| | Call | 3/16/2018 $ | 55.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **3/16/2018 $** | **55.00** | | **Net Gain (Loss)** | | | | **$ 3,450.00** | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 1/30/2018 | Purchase | $ 5.90 | 10 | $ 5,900.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 1/30/2018 | Purchase | $ 5.90 | 20 | $ 11,800.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 1/30/2018 | Purchase | $ 5.90 | 20 | $ 11,800.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 1/31/2018 | Purchase | $ 5.60 | 20 | $ 11,200.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 1/31/2018 | Purchase | $ 6.40 | 10 | $ 6,400.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 1/31/2018 | Purchase | $ 6.40 | 20 | $ 12,800.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/8/2018 | Purchase | $ 2.43 | 5 | $ 1,215.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/8/2018 | Purchase | $ 2.43 | 5 | $ 1,215.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/15/2018 | Purchase | $ 2.60 | 20 | $ 5,200.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/15/2018 | Purchase | $ 2.60 | 20 | $ 5,200.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/16/2018 | Purchase | $ 2.75 | 15 | $ 4,125.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/16/2018 | Purchase | $ 2.75 | 20 | $ 5,500.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/26/2018 | Sale | $ 3.70 | 10 | $ 3,700.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/26/2018 | Sale | $ 3.60 | 10 | $ 3,600.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/26/2018 | Sale | $ 3.60 | 10 | $ 3,600.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/26/2018 | Sale | $ 3.50 | 18 | $ 6,300.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/26/2018 | Sale | $ 3.50 | 2 | $ 700.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/26/2018 | Sale | $ 3.40 | 20 | $ 6,800.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/26/2018 | Sale | $ 3.30 | 15 | $ 4,950.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/27/2018 | Purchase | $ 3.30 | 19 | $ 6,270.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/27/2018 | Purchase | $ 3.30 | 1 | $ 330.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 1.70 | 10 | $ 1,700.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.30 | 10 | $ 2,300.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.20 | 3 | $ 660.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.20 | 20 | $ 4,400.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.20 | 2 | $ 440.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.20 | 18 | $ 3,960.00 | | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.15 | 20 | $ 4,300.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.20 | 1 | $ 220.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.20 | 19 | $ 4,180.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.20 | 10 | $ 2,200.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.20 | 7 | $ 1,540.00 | | |
| | Call | 3/16/2018 $ | 60.00 | Total | Purchase | | 205 | $ 88,955.00 | | |
| | Call | 3/16/2018 $ | 60.00 | Total | Sale | | 205 | $ 55,550.00 | | |
| | Call | 3/16/2018 $ | 60.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **3/16/2018 $** | **60.00** | | **Net Gain (Loss)** | | | | **$ (33,405.00)** | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 0.75 | 20 | $ 1,500.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 0.70 | 20 | $ 1,400.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 0.69 | 20 | $ 1,380.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 0.74 | 20 | $ 1,480.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 0.70 | 20 | $ 1,400.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 0.70 | 20 | $ 1,400.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 0.75 | 20 | $ 1,500.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 0.80 | 20 | $ 1,600.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 0.65 | 20 | $ 1,300.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 0.64 | 20 | $ 1,280.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/10/2018 | Sale | $ 0.10 | 10 | $ 100.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/10/2018 | Sale | $ 0.10 | 20 | $ 200.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/10/2018 | Sale | $ 0.10 | 20 | $ 200.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/10/2018 | Sale | $ 0.10 | 20 | $ 200.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/10/2018 | Sale | $ 0.16 | 20 | $ 320.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/10/2018 | Sale | $ 0.18 | 20 | $ 360.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/10/2018 | Sale | $ 0.15 | 10 | $ 150.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/10/2018 | Sale | $ 0.15 | 10 | $ 150.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/10/2018 | Sale | $ 0.15 | 20 | $ 300.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/14/2018 | Sale | $ 0.06 | 5 | $ 30.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/14/2018 | Sale | $ 0.06 | 6 | $ 36.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/14/2018 | Sale | $ 0.10 | 29 | $ 290.00 | | |
| Charles Schwab | Call | 5/18/2018 $ | 55.00 | 5/14/2018 | Sale | $ 0.10 | 10 | $ 100.00 | | |
| | Call | 5/18/2018 $ | 55.00 | Total | Purchase | | 200 | $ 14,240.00 | | |
| | Call | 5/18/2018 $ | 55.00 | Total | Sale | | 200 | $ 2,436.00 | | |
| | Call | 5/18/2018 $ | 55.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **5/18/2018 $** | **55.00** | | **Net Gain (Loss)** | | | | **$ (11,804.00)** | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 6/15/2018 $ | 50.00 | 1/16/2018 | Purchase | $ 7.80 | 20 | $ 15,600.00 | | |
| Charles Schwab | Call | 6/15/2018 $ | 50.00 | 1/16/2018 | Purchase | $ 7.70 | 20 | $ 15,400.00 | | |
| Charles Schwab | Call | 6/15/2018 $ | 50.00 | 1/30/2018 | Sale | $ 16.00 | 20 | $ 32,000.00 | | |
| Charles Schwab | Call | 6/15/2018 $ | 50.00 | 1/30/2018 | Sale | $ 16.00 | 20 | $ 32,000.00 | | |
| | Call | 6/15/2018 $ | 50.00 | Total | Purchase | | 40 | $ 31,000.00 | | |
| | Call | 6/15/2018 $ | 50.00 | Total | Sale | | 40 | $ 64,000.00 | | |
| | Call | 6/15/2018 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **6/15/2018 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ 33,000.00** | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.30 | 10 | $ 5,300.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.30 | 14 | $ 7,420.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 20 | $ 10,400.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 1 | $ 520.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 1 | $ 520.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 1 | $ 520.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 17 | $ 8,840.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.10 | 6 | $ 3,060.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.40 | 15 | $ 8,100.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.30 | 15 | $ 7,950.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.30 | 15 | $ 7,950.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.10 | 3 | $ 1,530.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.10 | 12 | $ 6,120.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 20 | $ 10,400.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 10 | $ 5,200.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 20 | $ 10,400.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.10 | 10 | $ 5,100.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.10 | 10 | $ 5,100.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 4.97 | 10 | $ 4,970.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.10 | 10 | $ 5,100.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.10 | 10 | $ 5,100.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.03 | 20 | $ 10,060.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/26/2018 | Sale | $ 4.20 | 10 | $ 4,200.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/26/2018 | Sale | $ 4.30 | 20 | $ 8,600.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/26/2018 | Sale | $ 4.30 | 20 | $ 8,600.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/3/2018 | Sale | $ 4.00 | 20 | $ 8,000.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/3/2018 | Sale | $ 4.06 | 10 | $ 4,060.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/3/2018 | Sale | $ 4.10 | 20 | $ 8,200.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/3/2018 | Sale | $ 3.99 | 20 | $ 7,980.00 | | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/3/2018 | Sale | $ 4.10 | 20 | $ 8,200.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 5.00 | 15 | $ 7,500.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 4.60 | 20 | $ 9,200.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.21 | 5 | $ 1,605.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.50 | 10 | $ 3,500.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.50 | 10 | $ 3,500.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.59 | 11 | $ 3,949.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.61 | 9 | $ 3,249.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.44 | 20 | $ 6,880.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.63 | 11 | $ 3,993.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.64 | 9 | $ 3,276.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.30 | 20 | $ 6,600.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.52 | 10 | $ 3,520.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.52 | 10 | $ 3,520.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.70 | 20 | $ 7,400.00 | | |
| | Call | 9/21/2018 $ | 55.00 | Total | Purchase | | 285 | $ 146,360.00 | | |
| | Call | 9/21/2018 $ | 55.00 | Total | Sale | | 285 | $ 108,832.00 | | |
| | Call | 9/21/2018 $ | 55.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **9/21/2018 $** | **55.00** | | **Net Gain (Loss)** | | | | **$ (37,528.00)** | |
| Charles Schwab | Call | 12/21/2018 $ | 43.00 | 10/29/2018 | Purchase | $ 4.90 | 3 | $ 1,470.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 43.00 | 10/29/2018 | Purchase | $ 5.00 | 20 | $ 10,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 43.00 | 11/1/2018 | Sale | $ 5.90 | 23 | $ 13,570.00 | | |
| | Call | 12/21/2018 $ | 43.00 | Total | Purchase | | 23 | $ 11,470.00 | | |
| | Call | 12/21/2018 $ | 43.00 | Total | Sale | | 23 | $ 13,570.00 | | |
| | Call | 12/21/2018 $ | 43.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **12/21/2018 $** | **43.00** | | **Net Gain (Loss)** | | | | **$ 2,100.00** | |
| Charles Schwab | Call | 12/21/2018 $ | 50.00 | 10/10/2018 | Purchase | $ 5.30 | 3 | $ 1,590.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 50.00 | 10/10/2018 | Purchase | $ 5.30 | 1 | $ 530.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 50.00 | 10/12/2018 | Sale | $ 4.50 | 4 | $ 1,800.00 | | |
| | Call | 12/21/2018 $ | 50.00 | Total | Purchase | | 4 | $ 2,120.00 | | |
| | Call | 12/21/2018 $ | 50.00 | Total | Sale | | 4 | $ 1,800.00 | | |
| | Call | 12/21/2018 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **12/21/2018 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ (320.00)** | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 5/16/2018 | Purchase | $ 8.40 | 14 | $ 11,760.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 5/16/2018 | Purchase | $ 8.42 | 5 | $ 4,210.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 5/16/2018 | Purchase | $ 8.42 | 5 | $ 4,210.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 5/16/2018 | Purchase | $ 8.40 | 20 | $ 16,800.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 5/16/2018 | Purchase | $ 8.30 | 6 | $ 4,980.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 6/4/2018 | Sale | $ 8.50 | 10 | $ 8,500.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 6/15/2018 | Sale | $ 11.00 | 20 | $ 22,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 6/15/2018 | Sale | $ 11.10 | 20 | $ 22,200.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 10/17/2018 | Purchase | $ 5.80 | 35 | $ 20,300.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 10/18/2018 | Purchase | $ 6.10 | 19 | $ 11,590.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 10/24/2018 | Sale | $ 3.00 | 54 | $ 16,200.00 | | |
| | Call | 12/21/2018 $ | 55.00 | Total | Purchase | | 104 | $ 73,850.00 | | |
| | Call | 12/21/2018 $ | 55.00 | Total | Sale | | 104 | $ 68,900.00 | | |
| | Call | 12/21/2018 $ | 55.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **12/21/2018 $** | **55.00** | | **Net Gain (Loss)** | | | | **$ (4,950.00)** | |
| Charles Schwab | Call | 12/21/2018 $ | 60.00 | 6/7/2018 | Purchase | $ 7.80 | 9 | $ 7,020.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 60.00 | 6/7/2018 | Purchase | $ 7.60 | 20 | $ 15,200.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 60.00 | 6/15/2018 | Sale | $ 8.50 | 9 | $ 7,650.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 60.00 | 6/15/2018 | Sale | $ 8.50 | 20 | $ 17,000.00 | | |
| | Call | 12/21/2018 $ | 60.00 | Total | Purchase | | 29 | $ 22,220.00 | | |
| | Call | 12/21/2018 $ | 60.00 | Total | Sale | | 29 | $ 24,650.00 | | |
| | Call | 12/21/2018 $ | 60.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **12/21/2018 $** | **60.00** | | **Net Gain (Loss)** | | | | **$ 2,430.00** | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/13/2018 | Purchase | $ 8.50 | 20 | $ 17,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/13/2018 | Purchase | $ 8.50 | 20 | $ 17,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/13/2018 | Purchase | $ 8.50 | 20 | $ 17,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/13/2018 | Purchase | $ 8.60 | 20 | $ 17,200.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/13/2018 | Purchase | $ 8.50 | 20 | $ 17,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/16/2018 | Purchase | $ 7.80 | 5 | $ 3,900.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/16/2018 | Purchase | $ 7.80 | 5 | $ 3,900.00 | | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/17/2018 | Sale | $ 9.52 | 10 | $ 9,520.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/17/2018 | Sale | $ 9.52 | 10 | $ 9,520.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/17/2018 | Sale | $ 9.50 | 20 | $ 19,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/17/2018 | Sale | $ 9.50 | 20 | $ 19,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/17/2018 | Sale | $ 9.40 | 10 | $ 9,400.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/17/2018 | Sale | $ 9.40 | 20 | $ 18,800.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/17/2018 | Sale | $ 9.40 | 20 | $ 18,800.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/19/2018 | Purchase | $ 8.60 | 20 | $ 17,200.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/19/2018 | Purchase | $ 8.70 | 10 | $ 8,700.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/19/2018 | Purchase | $ 8.60 | 20 | $ 17,200.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/20/2018 | Sale | $ 8.70 | 10 | $ 8,700.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/20/2018 | Sale | $ 8.90 | 20 | $ 17,800.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/20/2018 | Sale | $ 8.80 | 20 | $ 17,600.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/24/2018 | Purchase | $ 8.05 | 8 | $ 6,440.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/24/2018 | Purchase | $ 8.05 | 9 | $ 7,245.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/24/2018 | Purchase | $ 8.00 | 15 | $ 12,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/24/2018 | Purchase | $ 8.00 | 15 | $ 12,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/25/2018 | Sale | $ 8.80 | 7 | $ 6,160.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/25/2018 | Sale | $ 8.79 | 20 | $ 17,580.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/25/2018 | Sale | $ 8.90 | 20 | $ 17,800.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/27/2018 | Purchase | $ 8.00 | 20 | $ 16,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/27/2018 | Purchase | $ 8.10 | 20 | $ 16,200.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/1/2018 | Purchase | $ 7.75 | 10 | $ 7,750.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/1/2018 | Purchase | $ 7.75 | 10 | $ 7,750.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/1/2018 | Purchase | $ 7.80 | 20 | $ 15,600.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/1/2018 | Purchase | $ 7.80 | 20 | $ 15,600.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/2/2018 | Sale | $ 7.19 | 10 | $ 7,190.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/2/2018 | Sale | $ 7.10 | 10 | $ 7,100.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/2/2018 | Sale | $ 7.20 | 20 | $ 14,400.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/13/2018 | Purchase | $ 5.60 | 18 | $ 10,080.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/20/2018 | Sale | $ 4.96 | 78 | $ 38,688.00 | | |
| | Call | 12/21/2018 $ | 65.00 | Total | Purchase | | 325 | $ 262,765.00 | | |
| | Call | 12/21/2018 $ | 65.00 | Total | Sale | | 325 | $ 257,058.00 | | |
| | Call | 12/21/2018 $ | 65.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **12/21/2018 $** | **65.00** | | **Net Gain (Loss)** | | | | **$ (5,707.00)** | |
| | | | | | | | | | | |
| Charles Schwab | Call | 3/15/2019 $ | 55.00 | 3/6/2019 | Purchase | $ 2.40 | 10 | $ 2,400.00 | | |
| Charles Schwab | Call | 3/15/2019 $ | 55.00 | 3/7/2019 | Sale | $ 1.60 | 10 | $ 1,600.00 | | |
| | Call | 3/15/2019 $ | 55.00 | Total | Purchase | | 10 | $ 2,400.00 | | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Call | 3/15/2019 | $ | 55.00 | Total | Sale | | | 10 | $ | 1,600.00 | | | |
| | Call | 3/15/2019 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **3/15/2019** | **$** | **55.00** | | **Net Gain (Loss)** | | | | | | **$** | **(800.00)** | |
| | | | | | | | | | | | | | | |
| Charles Schwab | Call | 8/16/2019 | $ | 50.00 | 6/25/2019 | Purchase | $ | 1.10 | 1 | $ | 110.00 | | | |
| Charles Schwab | Call | 8/16/2019 | $ | 50.00 | 6/25/2019 | Purchase | $ | 1.30 | 3 | $ | 390.00 | | | |
| Charles Schwab | Call | 8/16/2019 | $ | 50.00 | 6/25/2019 | Purchase | $ | 1.20 | 7 | $ | 840.00 | | | |
| Charles Schwab | Call | 8/16/2019 | $ | 50.00 | 6/25/2019 | Purchase | $ | 1.20 | 8 | $ | 960.00 | | | |
| Charles Schwab | Call | 8/16/2019 | $ | 50.00 | 8/12/2019 | Sale | $ | 0.10 | 5 | $ | 50.00 | | | |
| Charles Schwab | Call | 8/16/2019 | $ | 50.00 | 8/12/2019 | Sale | $ | 0.15 | 10 | $ | 150.00 | | | |
| Charles Schwab | Call | 8/16/2019 | $ | 50.00 | 8/13/2019 | Sale | $ | 0.10 | 4 | $ | 40.00 | | | |
| | Call | 8/16/2019 | $ | 50.00 | Total | Purchase | | | 19 | $ | 2,300.00 | | | |
| | Call | 8/16/2019 | $ | 50.00 | Total | Sale | | | 19 | $ | 240.00 | | | |
| | Call | 8/16/2019 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **8/16/2019** | **$** | **50.00** | | **Net Gain (Loss)** | | | | | | **$** | **(2,060.00)** | |
| | | | | | | | | | | | | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 50.00 | 4/17/2019 | Purchase | $ | 8.20 | 7 | $ | 5,740.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 50.00 | 4/23/2019 | Purchase | $ | 8.00 | 3 | $ | 2,400.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 50.00 | 6/25/2019 | Sale | $ | 2.20 | 9 | $ | 1,980.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 50.00 | 6/25/2019 | Sale | $ | 2.20 | 1 | $ | 220.00 | | | |
| | Call | 9/20/2019 | $ | 50.00 | Total | Purchase | | | 10 | $ | 8,140.00 | | | |
| | Call | 9/20/2019 | $ | 50.00 | Total | Sale | | | 10 | $ | 2,200.00 | | | |
| | Call | 9/20/2019 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **9/20/2019** | **$** | **50.00** | | **Net Gain (Loss)** | | | | | | **$** | **(5,940.00)** | |
| | | | | | | | | | | | | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 55.00 | 4/12/2019 | Purchase | $ | 7.80 | 5 | $ | 3,900.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 55.00 | 4/22/2019 | Sale | $ | 6.00 | 5 | $ | 3,000.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 55.00 | 4/25/2019 | Purchase | $ | 5.90 | 1 | $ | 590.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 55.00 | 6/25/2019 | Sale | $ | 1.25 | 1 | $ | 125.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 55.00 | 8/30/2019 | Purchase | $ | 0.15 | 2 | $ | 30.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 55.00 | 8/30/2019 | Purchase | $ | 0.12 | 6 | $ | 72.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 55.00 | 8/30/2019 | Purchase | $ | 0.12 | 7 | $ | 84.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 55.00 | 9/20/2019 | Expiration | $ | - | 15 | $ | - | | | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | Options | | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Call | 9/20/2019 | $ | 55.00 | Total | Purchase | | 21 | $ | 4,676.00 | | |
| | Call | 9/20/2019 | $ | 55.00 | Total | Sale | | 6 | $ | 3,125.00 | | |
| | Call | 9/20/2019 | $ | 55.00 | Total | Holdings | | - | | | | |
| **Charles Schwab** | **Call** | **9/20/2019** | **$** | **55.00** | | **Net Gain (Loss)** | | | **$** | | **(1,551.00)** | |
| | | | | | | | | | | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 60.00 | 2/12/2019 | Purchase | $ 10.90 | 9 | $ | 9,810.00 | | |
| Charles Schwab | Call | 9/20/2019 | $ | 60.00 | 2/21/2019 | Sale | $ 9.90 | 9 | $ | 8,910.00 | | |
| Charles Schwab | Call | 9/20/2019 | $ | 60.00 | 2/27/2019 | Purchase | $ 12.50 | 3 | $ | 3,750.00 | | |
| Charles Schwab | Call | 9/20/2019 | $ | 60.00 | 2/27/2019 | Purchase | $ 12.50 | 3 | $ | 3,750.00 | | |
| Charles Schwab | Call | 9/20/2019 | $ | 60.00 | 2/27/2019 | Purchase | $ 12.50 | 2 | $ | 2,500.00 | | |
| Charles Schwab | Call | 9/20/2019 | $ | 60.00 | 2/28/2019 | Sale | $ 11.53 | 7 | $ | 8,071.00 | | |
| Charles Schwab | Call | 9/20/2019 | $ | 60.00 | 2/28/2019 | Sale | $ 12.00 | 1 | $ | 1,200.00 | | |
| | | | | | | | | | | | | |
| | Call | 9/20/2019 | $ | 60.00 | Total | Purchase | | 17 | $ | 19,810.00 | | |
| | Call | 9/20/2019 | $ | 60.00 | Total | Sale | | 17 | $ | 18,181.00 | | |
| | Call | 9/20/2019 | $ | 60.00 | Total | Holdings | | - | | | | |
| **Charles Schwab** | **Call** | **9/20/2019** | **$** | **60.00** | | **Net Gain (Loss)** | | | **$** | | **(1,629.00)** | |
| | | | | | | | | | | | | |
| Charles Schwab | Call | 11/15/2019 | $ | 40.00 | 10/9/2019 | Purchase | $ 1.71 | 11 | $ | 1,881.00 | | |
| Charles Schwab | Call | 11/15/2019 | $ | 40.00 | 10/17/2019 | Sale | $ 4.00 | 11 | $ | 4,400.00 | | |
| | | | | | | | | | | | | |
| | Call | 11/15/2019 | $ | 40.00 | Total | Purchase | | 11 | $ | 1,881.00 | | |
| | Call | 11/15/2019 | $ | 40.00 | Total | Sale | | 11 | $ | 4,400.00 | | |
| | Call | 11/15/2019 | $ | 40.00 | Total | Holdings | | - | | | | |
| **Charles Schwab** | **Call** | **11/15/2019** | **$** | **40.00** | | **Net Gain (Loss)** | | | **$** | | **2,519.00** | |
| | | | | | | | | | | | | |
| Charles Schwab | Call | 11/15/2019 | $ | 45.00 | 10/17/2019 | Purchase | $ 2.30 | 19 | $ | 4,370.00 | | |
| Charles Schwab | Call | 11/15/2019 | $ | 45.00 | 10/24/2019 | Sale | $ 1.50 | 19 | $ | 2,850.00 | | |
| | | | | | | | | | | | | |
| | Call | 11/15/2019 | $ | 45.00 | Total | Purchase | | 19 | $ | 4,370.00 | | |
| | Call | 11/15/2019 | $ | 45.00 | Total | Sale | | 19 | $ | 2,850.00 | | |
| | Call | 11/15/2019 | $ | 45.00 | Total | Holdings | | - | | | | |
| **Charles Schwab** | **Call** | **11/15/2019** | **$** | **45.00** | | **Net Gain (Loss)** | | | **$** | | **(1,520.00)** | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 11/15/2019 $ | 50.00 | 11/8/2019 | Purchase | $ 0.45 | 50 $ | 2,250.00 | | |
| Charles Schwab | Call | 11/15/2019 $ | 50.00 | 11/15/2019 | Expiration | $ - | 50 $ | - | | |
| | Call | 11/15/2019 $ | 50.00 | Total | Purchase | | 50 $ | 2,250.00 | | |
| | Call | 11/15/2019 $ | 50.00 | Total | Sale | | - $ | - | | |
| | Call | 11/15/2019 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **11/15/2019 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ (2,250.00)** | |
| Charles Schwab | Call | 12/20/2019 $ | 50.00 | 12/10/2019 | Purchase | $ 1.20 | 1 $ | 120.00 | | |
| Charles Schwab | Call | 12/20/2019 $ | 50.00 | 12/10/2019 | Purchase | $ 1.20 | 45 $ | 5,400.00 | | |
| Charles Schwab | Call | 12/20/2019 $ | 50.00 | 12/12/2019 | Sale | $ 1.00 | 46 $ | 4,600.00 | | |
| | Call | 12/20/2019 $ | 50.00 | Total | Purchase | | 46 $ | 5,520.00 | | |
| | Call | 12/20/2019 $ | 50.00 | Total | Sale | | 46 $ | 4,600.00 | | |
| | Call | 12/20/2019 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **12/20/2019 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ (920.00)** | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 11/25/2019 | Purchase | $ 0.50 | 40 $ | 2,000.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 12/10/2019 | Sale | $ 1.40 | 40 $ | 5,600.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 12/12/2019 | Purchase | $ 1.78 | 1 $ | 178.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 12/12/2019 | Purchase | $ 1.78 | 6 $ | 1,068.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 12/12/2019 | Purchase | $ 1.78 | 8 $ | 1,424.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 12/12/2019 | Purchase | $ 1.78 | 10 $ | 1,780.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 12/20/2019 | Sale | $ 1.60 | 25 $ | 4,000.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 12/23/2019 | Purchase | $ 1.60 | 25 $ | 4,000.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 1/2/2020 | Sale | $ 0.40 | 25 $ | 1,000.00 | | |
| | Call | 1/17/2020 $ | 55.00 | Total | Purchase | | 90 $ | 10,450.00 | | |
| | Call | 1/17/2020 $ | 55.00 | Total | Sale | | 90 $ | 10,600.00 | | |
| | Call | 1/17/2020 $ | 55.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **1/17/2020 $** | **55.00** | | **Net Gain (Loss)** | | | | **$ 150.00** | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 3/20/2020 $ | 50.00 | 11/1/2019 | Purchase | $ 4.90 | 5 | $ 2,450.00 | | |
| Charles Schwab | Call | 3/20/2020 $ | 50.00 | 11/1/2019 | Purchase | $ 4.90 | 2 | $ 980.00 | | |
| Charles Schwab | Call | 3/20/2020 $ | 50.00 | 11/8/2019 | Sale | $ 3.20 | 7 | $ 2,240.00 | | |
| Charles Schwab | Call | 3/20/2020 $ | 50.00 | 1/16/2020 | Purchase | $ 2.10 | 19 | $ 3,990.00 | | |
| Charles Schwab | Call | 3/20/2020 $ | 50.00 | 1/16/2020 | Purchase | $ 2.00 | 27 | $ 5,400.00 | | |
| Charles Schwab | Call | 3/20/2020 $ | 50.00 | 1/23/2020 | Sale | $ 1.10 | 46 | $ 5,060.00 | | |
| | Call | 3/20/2020 $ | 50.00 | Total | Purchase | | 53 | $ 12,820.00 | | |
| | Call | 3/20/2020 $ | 50.00 | Total | Sale | | 53 | $ 7,300.00 | | |
| | Call | 3/20/2020 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **3/20/2020 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ (5,520.00)** | |
| Charles Schwab | Call | 4/17/2020 $ | 45.00 | 3/27/2020 | Purchase | $ 0.20 | 5 | $ 100.00 | | |
| Charles Schwab | Call | 4/17/2020 $ | 45.00 | 4/17/2020 | Expiration | $ - | 5 | $ - | | |
| | Call | 4/17/2020 $ | 45.00 | Total | Purchase | | 5 | $ 100.00 | | |
| | Call | 4/17/2020 $ | 45.00 | Total | Sale | | - | $ - | | |
| | Call | 4/17/2020 $ | 45.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **4/17/2020 $** | **45.00** | | **Net Gain (Loss)** | | | | **$ (100.00)** | |
| Charles Schwab | Call | 6/19/2020 $ | 50.00 | 1/3/2020 | Purchase | $ 4.70 | 18 | $ 8,460.00 | | |
| Charles Schwab | Call | 6/19/2020 $ | 50.00 | 1/3/2020 | Purchase | $ 4.80 | 5 | $ 2,400.00 | | |
| Charles Schwab | Call | 6/19/2020 $ | 50.00 | 1/16/2020 | Sale | $ 4.00 | 10 | $ 4,000.00 | | |
| Charles Schwab | Call | 6/19/2020 $ | 50.00 | 1/16/2020 | Sale | $ 4.00 | 13 | $ 5,200.00 | | |
| | Call | 6/19/2020 $ | 50.00 | Total | Purchase | | 23 | $ 10,860.00 | | |
| | Call | 6/19/2020 $ | 50.00 | Total | Sale | | 23 | $ 9,200.00 | | |
| | Call | 6/19/2020 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **6/19/2020 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ (1,660.00)** | |
| Charles Schwab | Call | 8/21/2020 $ | 50.00 | 7/2/2020 | Purchase | $ 1.60 | 100 | $ 16,000.00 | | |
| Charles Schwab | Call | 8/21/2020 $ | 50.00 | 7/15/2020 | Sale | $ 1.70 | 2 | $ 340.00 | | |
| Charles Schwab | Call | 8/21/2020 $ | 50.00 | 7/28/2020 | Purchase | $ 0.60 | 40 | $ 2,400.00 | | |
| Charles Schwab | Call | 8/21/2020 $ | 50.00 | 8/7/2020 | Sale | $ 1.00 | 3 | $ 300.00 | | |
| Charles Schwab | Call | 8/21/2020 $ | 50.00 | 8/7/2020 | Sale | $ 1.00 | 51 | $ 5,100.00 | | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | Gain (Loss) | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.00 | 1 | $ | 100.00 | | | |
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.00 | 37 | $ | 3,700.00 | | | |
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.00 | 8 | $ | 800.00 | | | |
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.00 | 10 | $ | 1,000.00 | | | |
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.00 | 21 | $ | 2,100.00 | | | |
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.00 | 4 | $ | 400.00 | | | |
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.00 | 1 | $ | 100.00 | | | |
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.40 | 2 | $ | 280.00 | | | |
| | Call | 8/21/2020 | $ | 50.00 | Total | Purchase | | | 140 | $ | 18,400.00 | | | |
| | Call | 8/21/2020 | $ | 50.00 | Total | Sale | | | 140 | $ | 14,220.00 | | | |
| | Call | 8/21/2020 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **8/21/2020** | **$** | **50.00** | | **Net Gain (Loss)** | | | | **$** | | **(4,180.00)** | | |
| Charles Schwab | Call | 9/18/2020 | $ | 32.50 | 6/3/2020 | Purchase | $ | 4.50 | 11 | $ | 4,950.00 | | | |
| Charles Schwab | Call | 9/18/2020 | $ | 32.50 | 6/15/2020 | Sale | $ | 8.00 | 11 | $ | 8,800.00 | | | |
| | Call | 9/18/2020 | $ | 32.50 | Total | Purchase | | | 11 | $ | 4,950.00 | | | |
| | Call | 9/18/2020 | $ | 32.50 | Total | Sale | | | 11 | $ | 8,800.00 | | | |
| | Call | 9/18/2020 | $ | 32.50 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **9/18/2020** | **$** | **32.50** | | **Net Gain (Loss)** | | | | **$** | | **3,850.00** | | |
| Charles Schwab | Call | 9/18/2020 | $ | 37.50 | 6/17/2020 | Purchase | $ | 6.28 | 5 | $ | 3,140.00 | | | |
| Charles Schwab | Call | 9/18/2020 | $ | 37.50 | 6/17/2020 | Purchase | $ | 6.28 | 5 | $ | 3,140.00 | | | |
| Charles Schwab | Call | 9/18/2020 | $ | 37.50 | 6/17/2020 | Purchase | $ | 6.29 | 10 | $ | 6,290.00 | | | |
| Charles Schwab | Call | 9/18/2020 | $ | 37.50 | 7/2/2020 | Sale | $ | 8.08 | 9 | $ | 7,272.00 | | | |
| Charles Schwab | Call | 9/18/2020 | $ | 37.50 | 7/2/2020 | Sale | $ | 7.90 | 1 | $ | 790.00 | | | |
| Charles Schwab | Call | 9/18/2020 | $ | 37.50 | 7/2/2020 | Sale | $ | 8.00 | 10 | $ | 8,000.00 | | | |
| | Call | 9/18/2020 | $ | 37.50 | Total | Purchase | | | 20 | $ | 12,570.00 | | | |
| | Call | 9/18/2020 | $ | 37.50 | Total | Sale | | | 20 | $ | 16,062.00 | | | |
| | Call | 9/18/2020 | $ | 37.50 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **9/18/2020** | **$** | **37.50** | | **Net Gain (Loss)** | | | | **$** | | **3,492.00** | | |
| Charles Schwab | Call | 9/18/2020 | $ | 45.00 | 6/22/2020 | Purchase | $ | 3.20 | 15 | $ | 4,800.00 | | | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 9/18/2020 $ | 45.00 | 7/6/2020 | Sale | $ 3.50 | 15 | $ 5,250.00 | | |
| | Call | 9/18/2020 $ | 45.00 | Total | Purchase | | 15 | $ 4,800.00 | | |
| | Call | 9/18/2020 $ | 45.00 | Total | Sale | | 15 | $ 5,250.00 | | |
| | Call | 9/18/2020 $ | 45.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **9/18/2020 $** | **45.00** | | **Net Gain (Loss)** | | | | **$ 450.00** | |
| Charles Schwab | Call | 11/20/2020 $ | 40.00 | 9/3/2020 | Purchase | $ 7.00 | 19 | $ 13,300.00 | | |
| Charles Schwab | Call | 11/20/2020 $ | 40.00 | 9/4/2020 | Sale | $ 6.50 | 15 | $ 9,750.00 | | |
| Charles Schwab | Call | 11/20/2020 $ | 40.00 | 9/4/2020 | Sale | $ 6.50 | 2 | $ 1,300.00 | | |
| Charles Schwab | Call | 11/20/2020 $ | 40.00 | 9/4/2020 | Sale | $ 6.50 | 2 | $ 1,300.00 | | |
| | Call | 11/20/2020 $ | 40.00 | Total | Purchase | | 19 | $ 13,300.00 | | |
| | Call | 11/20/2020 $ | 40.00 | Total | Sale | | 19 | $ 12,350.00 | | |
| | Call | 11/20/2020 $ | 40.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **11/20/2020 $** | **40.00** | | **Net Gain (Loss)** | | | | **$ (950.00)** | |
| Charles Schwab | Call | 11/20/2020 $ | 50.00 | 10/26/2020 | Purchase | $ 0.65 | 60 | $ 3,900.00 | | |
| Charles Schwab | Call | 11/20/2020 $ | 50.00 | 11/20/2020 | Expiration | $ - | 60 | $ - | | |
| | Call | 11/20/2020 $ | 50.00 | Total | Purchase | | 60 | $ 3,900.00 | | |
| | Call | 11/20/2020 $ | 50.00 | Total | Sale | | - | $ - | | |
| | Call | 11/20/2020 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **11/20/2020 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ (3,900.00)** | |
| Charles Schwab | Call | 12/18/2020 $ | 60.00 | 11/19/2020 | Purchase | $ 0.45 | 50 | $ 2,250.00 | | |
| Charles Schwab | Call | 12/18/2020 $ | 60.00 | 12/17/2020 | Sale | $ 0.20 | 50 | $ 1,000.00 | | |
| | Call | 12/18/2020 $ | 60.00 | Total | Purchase | | 50 | $ 2,250.00 | | |
| | Call | 12/18/2020 $ | 60.00 | Total | Sale | | 50 | $ 1,000.00 | | |
| | Call | 12/18/2020 $ | 60.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **12/18/2020 $** | **60.00** | | **Net Gain (Loss)** | | | | **$ (1,250.00)** | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | Gain (Loss) | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 1/15/2021 | $ | 60.00 | 12/17/2020 | Purchase | $ | 1.56 | 6 | $ | 936.00 | | | |
| Charles Schwab | Call | 1/15/2021 | $ | 60.00 | 1/15/2021 | Expiration | $ | - | 6 | $ | - | | | |
| | Call | 1/15/2021 | $ | 60.00 | Total | Purchase | | | 6 | $ | 936.00 | | | |
| | Call | 1/15/2021 | $ | 60.00 | Total | Sale | | | - | $ | - | | | |
| | Call | 1/15/2021 | $ | 60.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **1/15/2021** | **$** | **60.00** | | **Net Gain (Loss)** | | | | **$** | | | **(936.00)** | |
| Charles Schwab | Call | 2/19/2021 | $ | 50.00 | 2/17/2021 | Purchase | $ | 3.95 | 10 | $ | 3,950.00 | | | |
| Charles Schwab | Call | 2/19/2021 | $ | 50.00 | 2/19/2021 | Sale | $ | 2.00 | 10 | $ | 2,000.00 | | | |
| | Call | 2/19/2021 | $ | 50.00 | Total | Purchase | | | 10 | $ | 3,950.00 | | | |
| | Call | 2/19/2021 | $ | 50.00 | Total | Sale | | | 10 | $ | 2,000.00 | | | |
| | Call | 2/19/2021 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **2/19/2021** | **$** | **50.00** | | **Net Gain (Loss)** | | | | **$** | | | **(1,950.00)** | |
| Charles Schwab | Call | 2/19/2021 | $ | 55.00 | 2/16/2021 | Purchase | $ | 0.60 | 14 | $ | 840.00 | | | |
| Charles Schwab | Call | 2/19/2021 | $ | 55.00 | 2/16/2021 | Purchase | $ | 1.00 | 50 | $ | 5,000.00 | | | |
| Charles Schwab | Call | 2/19/2021 | $ | 55.00 | 2/19/2021 | Expiration | $ | - | 64 | $ | - | | | |
| | Call | 2/19/2021 | $ | 55.00 | Total | Purchase | | | 64 | $ | 5,840.00 | | | |
| | Call | 2/19/2021 | $ | 55.00 | Total | Sale | | | - | $ | - | | | |
| | Call | 2/19/2021 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **2/19/2021** | **$** | **55.00** | | **Net Gain (Loss)** | | | | **$** | | | **(5,840.00)** | |
| Charles Schwab | Call | 3/19/2021 | $ | 55.00 | 2/22/2021 | Purchase | $ | 2.80 | 8 | $ | 2,240.00 | | | |
| Charles Schwab | Call | 3/19/2021 | $ | 55.00 | 2/25/2021 | Sale | $ | 3.00 | 8 | $ | 2,400.00 | | | |
| | Call | 3/19/2021 | $ | 55.00 | Total | Purchase | | | 8 | $ | 2,240.00 | | | |
| | Call | 3/19/2021 | $ | 55.00 | Total | Sale | | | 8 | $ | 2,400.00 | | | |
| | Call | 3/19/2021 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **3/19/2021** | **$** | **55.00** | | **Net Gain (Loss)** | | | | **$** | | | **160.00** | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 4/16/2021 $ | 40.00 | 3/2/2021 | Purchase | $ 2.00 | 9 $ | 1,800.00 | | |
| Charles Schwab | Call | 4/16/2021 $ | 40.00 | 3/8/2021 | Sale | $ 0.90 | 9 $ | 810.00 | | |
| | Call | 4/16/2021 $ | 40.00 | Total | Purchase | | 9 $ | 1,800.00 | | |
| | Call | 4/16/2021 $ | 40.00 | Total | Sale | | 9 $ | 810.00 | | |
| | Call | 4/16/2021 $ | 40.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **4/16/2021 $** | **40.00** | | **Net Gain (Loss)** | | | | **$ (990.00)** | |
| Charles Schwab | Call | 6/18/2021 $ | 40.00 | 4/1/2021 | Purchase | $ 4.20 | 3 $ | 1,260.00 | | |
| | Call | 6/18/2021 $ | 40.00 | Total | Purchase | | 3 $ | 1,260.00 | | |
| | Call | 6/18/2021 $ | 40.00 | Total | Sale | | - $ | - | | |
| | Call | 6/18/2021 $ | 40.00 | Total | Holdings | $ 0.17 | 3 $ | 50.21 | | Holdings @ avg price 04/07/21 - 06/04/21 |
| **Charles Schwab** | **Call** | **6/18/2021 $** | **40.00** | | **Net Gain (Loss)** | | | | **$ (1,209.79)** | |
| Charles Schwab | Call | 9/17/2021 $ | 40.00 | 3/18/2021 | Purchase | $ 6.10 | 5 $ | 3,050.00 | | |
| Charles Schwab | Call | 9/17/2021 $ | 40.00 | 3/29/2021 | Sale | $ 4.00 | 5 $ | 2,000.00 | | |
| | Call | 9/17/2021 $ | 40.00 | Total | Purchase | | 5 $ | 3,050.00 | | |
| | Call | 9/17/2021 $ | 40.00 | Total | Sale | | 5 $ | 2,000.00 | | |
| | Call | 9/17/2021 $ | 40.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **9/17/2021 $** | **40.00** | | **Net Gain (Loss)** | | | | **$ (1,050.00)** | |
| Charles Schwab | Put | 9/20/2019 $ | 60.00 | 2/25/2019 | Purchase | $ 12.50 | 8 $ | 10,000.00 | | |
| Charles Schwab | Put | 9/20/2019 $ | 60.00 | 2/26/2019 | Sale | $ 12.50 | 8 $ | 10,000.00 | | |
| | Put | 9/20/2019 $ | 60.00 | Total | Purchase | | 42 $ | 10,000.00 | | |
| | Put | 9/20/2019 $ | 60.00 | Total | Sale | | 42 $ | 10,000.00 | | |
| | Put | 9/20/2019 $ | 60.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Put** | **9/20/2019 $** | **60.00** | | **Net Gain (Loss)** | | | | **$ -** | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Put | 7/17/2020 $ | 40.00 | 6/17/2020 | Purchase | $ 2.40 | 10 $ | 2,400.00 | | |
| Charles Schwab | Put | 7/17/2020 $ | 40.00 | 6/17/2020 | Purchase | $ 2.14 | 10 $ | 2,140.00 | | |
| Charles Schwab | Put | 7/17/2020 $ | 40.00 | 6/17/2020 | Purchase | $ 2.14 | 10 $ | 2,140.00 | | |
| Charles Schwab | Put | 7/17/2020 $ | 40.00 | 6/22/2020 | Sale | $ 1.65 | 30 $ | 4,950.00 | | |
| | Put | 7/17/2020 $ | 40.00 | Total | Purchase | | 30 $ | 6,680.00 | | |
| | Put | 7/17/2020 $ | 40.00 | Total | Sale | | 30 $ | 4,950.00 | | |
| | Put | 7/17/2020 $ | 40.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Put** | **7/17/2020 $** | **40.00** | | **Net Gain (Loss)** | | | | **$ (1,730.00)** | |
| Morgan Stanley Active Assets | Call | 3/16/2018 $ | 55.00 | 10/19/2017 | Purchase | $ 8.00 | 100 $ | 80,000.00 | | |
| Morgan Stanley Active Assets | Call | 3/16/2018 $ | 55.00 | 11/22/2017 | Purchase | $ 4.30 | 10 $ | 4,300.00 | | |
| Morgan Stanley Active Assets | Call | 3/16/2018 $ | 55.00 | 11/24/2017 | Purchase | $ 4.40 | 40 $ | 17,600.00 | | |
| Morgan Stanley Active Assets | Call | 3/16/2018 $ | 55.00 | 1/30/2018 | Sale | $ 8.50 | 150 $ | 127,500.00 | | |
| | Call | 3/16/2018 $ | 55.00 | Total | Purchase | | 150 $ | 101,900.00 | | |
| | Call | 3/16/2018 $ | 55.00 | Total | Sale | | 150 $ | 127,500.00 | | |
| | Call | 3/16/2018 $ | 55.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **3/16/2018 $** | **55.00** | | **Net Gain (Loss)** | | | | **$ 25,600.00** | |
| Morgan Stanley Active Assets | Call | 3/16/2018 $ | 60.00 | 10/17/2017 | Beg Holdings | | 250 | | | |
| Morgan Stanley Active Assets | Call | 3/16/2018 $ | 60.00 | 12/27/2017 | Sale | $ 2.60 | 100 $ | 26,000.00 | | Sale of Beg Holdings |
| Morgan Stanley Active Assets | Call | 3/16/2018 $ | 60.00 | 12/27/2017 | Sale | $ 2.70 | 150 $ | 40,500.00 | | Sale of Beg Holdings |
| Morgan Stanley Active Assets | Call | 3/16/2018 $ | 60.00 | 10/23/2017 | Purchase | $ 6.30 | 100 $ | 63,000.00 | | |
| Morgan Stanley Active Assets | Call | 3/16/2018 $ | 60.00 | 12/26/2017 | Sale | $ 2.80 | 100 $ | 28,000.00 | | |
| | Call | 3/16/2018 $ | 60.00 | Total | Purchase | | 100 $ | 63,000.00 | | |
| | Call | 3/16/2018 $ | 60.00 | Total | Sale | | 100 $ | 28,000.00 | | |
| | Call | 3/16/2018 $ | 60.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **3/16/2018 $** | **60.00** | | **Net Gain (Loss)** | | | | **$ (35,000.00)** | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 5/18/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 0.85 | 100 | $ 8,500.00 | | |
| Morgan Stanley Active Assets | Call | 5/18/2018 $ | 55.00 | 5/16/2018 | Sale | $ 0.25 | 100 | $ 2,500.00 | | |
| | Call | 5/18/2018 $ | 55.00 | Total | Purchase | | 100 | $ 8,500.00 | | |
| | Call | 5/18/2018 $ | 55.00 | Total | Sale | | 100 | $ 2,500.00 | | |
| | Call | 5/18/2018 $ | 55.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **5/18/2018 $** | **55.00** | | **Net Gain (Loss)** | | | | **$ (6,000.00)** | |
| Morgan Stanley Active Assets | Call | 6/15/2018 $ | 50.00 | 1/5/2018 | Purchase | $ 6.96 | 60 | $ 41,760.00 | | |
| Morgan Stanley Active Assets | Call | 6/15/2018 $ | 50.00 | 2/1/2018 | Sale | $ 14.00 | 60 | $ 84,000.00 | | |
| | Call | 6/15/2018 $ | 50.00 | Total | Purchase | | 60 | $ 41,760.00 | | |
| | Call | 6/15/2018 $ | 50.00 | Total | Sale | | 60 | $ 84,000.00 | | |
| | Call | 6/15/2018 $ | 50.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **6/15/2018 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ 42,240.00** | |
| Morgan Stanley Active Assets | Call | 6/15/2018 $ | 60.00 | 2/1/2018 | Purchase | $ 9.00 | 50 | $ 45,000.00 | | |
| Morgan Stanley Active Assets | Call | 6/15/2018 $ | 60.00 | 6/13/2018 | Sale | $ 0.30 | 50 | $ 1,500.00 | | |
| | Call | 6/15/2018 $ | 60.00 | Total | Purchase | | 50 | $ 45,000.00 | | |
| | Call | 6/15/2018 $ | 60.00 | Total | Sale | | 50 | $ 1,500.00 | | |
| | Call | 6/15/2018 $ | 60.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **6/15/2018 $** | **60.00** | | **Net Gain (Loss)** | | | | **$ (43,500.00)** | |
| Morgan Stanley Active Assets | Call | 9/21/2018 $ | 55.00 | 11/14/2017 | Purchase | $ 7.00 | 50 | $ 35,000.00 | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 $ | 55.00 | 11/14/2017 | Purchase | $ 7.00 | 50 | $ 35,000.00 | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 $ | 55.00 | 11/24/2017 | Purchase | $ 8.30 | 50 | $ 41,500.00 | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 $ | 55.00 | 11/24/2017 | Purchase | $ 8.50 | 100 | $ 85,000.00 | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.01 | 20 | $ 10,020.00 | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.23 | 100 | $ 52,300.00 | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.10 | 201 | $ 62,310.00 | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.20 | 169 | $ 54,080.00 | | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| | Call | 9/21/2018 $ | 55.00 | Total | Purchase | | 370 | $ 258,820.00 | | |
| | Call | 9/21/2018 $ | 55.00 | Total | Sale | | 370 | $ 116,390.00 | | |
| | Call | 9/21/2018 $ | 55.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **9/21/2018 $** | **55.00** | | **Net Gain (Loss)** | | | | **$ (142,430.00)** | |
| | | | | | | | | | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 6/6/2018 | Purchase | $ 8.00 | 100 | $ 80,000.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 7/5/2018 | Purchase | $ 11.10 | 25 | $ 27,750.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 7/6/2018 | Sale | $ 13.00 | 125 | $ 162,500.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 7/10/2018 | Purchase | $ 12.10 | 100 | $ 121,000.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 7/11/2018 | Purchase | $ 12.10 | 25 | $ 30,250.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 7/19/2018 | Sale | $ 11.00 | 125 | $ 137,500.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 8/3/2018 | Purchase | $ 8.36 | 50 | $ 41,800.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 9/24/2018 | Sale | $ 5.00 | 50 | $ 25,000.00 | | |
| | | | | | | | | | | |
| | Call | 12/21/2018 $ | 60.00 | Total | Purchase | | 300 | $ 300,800.00 | | |
| | Call | 12/21/2018 $ | 60.00 | Total | Sale | | 300 | $ 325,000.00 | | |
| | Call | 12/21/2018 $ | 60.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **12/21/2018 $** | **60.00** | | **Net Gain (Loss)** | | | | **$ 24,200.00** | |
| | | | | | | | | | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | 7/24/2018 | Purchase | $ 7.57 | 25 | $ 18,925.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | 7/24/2018 | Purchase | $ 8.20 | 1 | $ 820.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | 7/24/2018 | Purchase | $ 8.40 | 49 | $ 41,160.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | 8/1/2018 | Purchase | $ 7.70 | 25 | $ 19,250.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | 8/17/2018 | Purchase | $ 5.60 | 25 | $ 14,000.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | 9/19/2018 | Sale | $ 2.20 | 119 | $ 26,180.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | 9/19/2018 | Sale | $ 2.61 | 6 | $ 1,564.98 | | |
| | | | | | | | | | | |
| | Call | 12/21/2018 $ | 65.00 | Total | Purchase | | 125 | $ 94,155.00 | | |
| | Call | 12/21/2018 $ | 65.00 | Total | Sale | | 125 | $ 27,744.98 | | |
| | Call | 12/21/2018 $ | 65.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **12/21/2018 $** | **65.00** | | **Net Gain (Loss)** | | | | **$ (66,410.02)** | |
| | | | | | | | | | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 55.00 | 10/22/2018 | Purchase | $ 7.08 | 40 | $ 28,320.00 | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 55.00 | 10/22/2018 | Purchase | $ 7.20 | 35 | $ 25,200.00 | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 55.00 | 11/23/2018 | Purchase | $ 3.23 | 35 | $ 11,305.00 | | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 55.00 | 12/18/2018 | Sale | $ 2.40 | 8 | $ 1,920.00 | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 55.00 | 12/20/2018 | Sale | $ 2.60 | 102 | $ 26,520.00 | | |
| | Call | 3/15/2019 $ | 55.00 | Total | Purchase | | 110 | $ 64,825.00 | | |
| | Call | 3/15/2019 $ | 55.00 | Total | Sale | | 110 | $ 28,440.00 | | |
| | Call | 3/15/2019 $ | 55.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **3/15/2019 $** | **55.00** | | **Net Gain (Loss)** | | | | **$ (36,385.00)** | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 65.00 | 10/2/2018 | Purchase | $ 6.80 | 50 | $ 34,000.00 | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 65.00 | 10/4/2018 | Purchase | $ 6.30 | 17 | $ 10,710.00 | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 65.00 | 10/4/2018 | Purchase | $ 6.60 | 25 | $ 16,500.00 | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 65.00 | 10/5/2018 | Purchase | $ 5.50 | 45 | $ 24,750.00 | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 65.00 | 10/5/2018 | Purchase | $ 6.30 | 8 | $ 5,040.00 | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 65.00 | 10/8/2018 | Purchase | $ 4.60 | 105 | $ 48,300.00 | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 65.00 | 10/16/2018 | Sale | $ 5.30 | 100 | $ 53,000.00 | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 65.00 | 11/23/2018 | Sale | $ 1.60 | 75 | $ 12,000.00 | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 65.00 | 11/23/2018 | Sale | $ 1.70 | 75 | $ 12,750.00 | | |
| | Call | 3/15/2019 $ | 65.00 | Total | Purchase | | 250 | $ 139,300.00 | | |
| | Call | 3/15/2019 $ | 65.00 | Total | Sale | | 250 | $ 77,750.00 | | |
| | Call | 3/15/2019 $ | 65.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **3/15/2019 $** | **65.00** | | **Net Gain (Loss)** | | | | **$ (61,550.00)** | |
| Morgan Stanley Active Assets | Call | 6/21/2019 $ | 50.00 | 10/30/2018 | Purchase | $ 5.79 | 25 | $ 14,475.00 | | |
| Morgan Stanley Active Assets | Call | 6/21/2019 $ | 50.00 | 11/2/2018 | Sale | $ 8.12 | 25 | $ 20,300.00 | | |
| | Call | 6/21/2019 $ | 50.00 | Total | Purchase | | 25 | $ 14,475.00 | | |
| | Call | 6/21/2019 $ | 50.00 | Total | Sale | | 25 | $ 20,300.00 | | |
| | Call | 6/21/2019 $ | 50.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **6/21/2019 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ 5,825.00** | |
| Morgan Stanley Active Assets | Call | 9/20/2019 $ | 50.00 | 4/17/2019 | Purchase | $ 8.40 | 90 | $ 75,600.00 | | |
| Morgan Stanley Active Assets | Call | 9/20/2019 $ | 50.00 | 5/1/2019 | Sale | $ 6.10 | 90 | $ 54,900.00 | | |
| | Call | 9/20/2019 $ | 50.00 | Total | Purchase | | 90 | $ 75,600.00 | | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Call | 9/20/2019 | $ | 50.00 | Total | Sale | | | 90 | $ | 54,900.00 | | | |
| | Call | 9/20/2019 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **9/20/2019** | **$** | **50.00** | | **Net Gain (Loss)** | | | | | | **$** | **(20,700.00)** | |
| | | | | | | | | | | | | | | |
| Morgan Stanley Active Assets | Call | 9/20/2019 | $ | 55.00 | 8/30/2019 | Purchase | $ | 0.14 | 100 | $ | 1,400.00 | | | |
| Morgan Stanley Active Assets | Call | 9/20/2019 | $ | 55.00 | 9/20/2019 | Expiration | $ | - | 100 | $ | - | | | |
| | Call | 9/20/2019 | $ | 55.00 | Total | Purchase | | | 100 | $ | 1,400.00 | | | |
| | Call | 9/20/2019 | $ | 55.00 | Total | Sale | | | - | $ | - | | | |
| | Call | 9/20/2019 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **9/20/2019** | **$** | **55.00** | | **Net Gain (Loss)** | | | | | | **$** | **(1,400.00)** | |
| | | | | | | | | | | | | | | |
| Morgan Stanley Active Assets | Call | 10/18/2019 | $ | 55.00 | 8/30/2019 | Purchase | $ | 0.56 | 100 | $ | 5,600.00 | | | |
| Morgan Stanley Active Assets | Call | 10/18/2019 | $ | 55.00 | 10/18/2019 | Expiration | $ | - | 100 | $ | - | | | |
| | Call | 10/18/2019 | $ | 55.00 | Total | Purchase | | | 100 | $ | 5,600.00 | | | |
| | Call | 10/18/2019 | $ | 55.00 | Total | Sale | | | - | $ | - | | | |
| | Call | 10/18/2019 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **10/18/2019** | **$** | **55.00** | | **Net Gain (Loss)** | | | | | | **$** | **(5,600.00)** | |
| | | | | | | | | | | | | | | |
| Morgan Stanley Active Assets | Call | 11/15/2019 | $ | 50.00 | 9/3/2019 | Purchase | $ | 2.00 | 50 | $ | 10,000.00 | | | |
| Morgan Stanley Active Assets | Call | 11/15/2019 | $ | 50.00 | 11/1/2019 | Sale | $ | 1.85 | 50 | $ | 9,250.00 | | | |
| | Call | 11/15/2019 | $ | 50.00 | Total | Purchase | | | 50 | $ | 10,000.00 | | | |
| | Call | 11/15/2019 | $ | 50.00 | Total | Sale | | | 50 | $ | 9,250.00 | | | |
| | Call | 11/15/2019 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **11/15/2019** | **$** | **50.00** | | **Net Gain (Loss)** | | | | | | **$** | **(750.00)** | |
| | | | | | | | | | | | | | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 | $ | 50.00 | 4/24/2019 | Purchase | $ | 9.20 | 75 | $ | 69,000.00 | | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 | $ | 50.00 | 5/1/2019 | Purchase | $ | 7.70 | 25 | $ | 19,250.00 | | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 | $ | 50.00 | 5/1/2019 | Purchase | $ | 7.82 | 45 | $ | 35,190.00 | | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 | $ | 50.00 | 5/22/2019 | Purchase | $ | 2.80 | 25 | $ | 7,000.00 | | | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 5/22/2019 | Purchase | $ 2.90 | 50 | $ 14,500.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 5/22/2019 | Purchase | $ 2.90 | 30 | $ 8,700.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 5/23/2019 | Purchase | $ 2.80 | 50 | $ 14,000.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 6/11/2019 | Purchase | $ 2.95 | 50 | $ 14,750.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 6/25/2019 | Sale | $ 4.10 | 125 | $ 51,250.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 6/25/2019 | Sale | $ 4.20 | 100 | $ 42,000.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 7/2/2019 | Purchase | $ 5.60 | 25 | $ 14,000.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 7/24/2019 | Sale | $ 5.70 | 75 | $ 42,750.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 7/24/2019 | Sale | $ 6.10 | 75 | $ 45,750.00 | | |
| | Call | 12/20/2019 $ | 50.00 | Total | Purchase | | 375 | $ 196,390.00 | | |
| | Call | 12/20/2019 $ | 50.00 | Total | Sale | | 375 | $ 181,750.00 | | |
| | Call | 12/20/2019 $ | 50.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **12/20/2019 $** | **50.00** | | **Net Gain (Loss)** | | | | $ (14,640.00) | |
| Morgan Stanley Active Assets | Call | 1/17/2020 $ | 50.00 | 11/11/2019 | Purchase | $ 0.50 | 40 | $ 2,000.00 | | |
| Morgan Stanley Active Assets | Call | 1/17/2020 $ | 50.00 | 11/11/2019 | Purchase | $ 0.80 | 50 | $ 4,000.00 | | |
| Morgan Stanley Active Assets | Call | 1/17/2020 $ | 50.00 | 12/10/2019 | Sale | $ 2.60 | 40 | $ 10,400.00 | | |
| Morgan Stanley Active Assets | Call | 1/17/2020 $ | 50.00 | 12/12/2019 | Sale | $ 3.00 | 50 | $ 15,000.00 | | |
| | Call | 1/17/2020 $ | 50.00 | Total | Purchase | | 90 | $ 6,000.00 | | |
| | Call | 1/17/2020 $ | 50.00 | Total | Sale | | 90 | $ 25,400.00 | | |
| | Call | 1/17/2020 $ | 50.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **1/17/2020 $** | **50.00** | | **Net Gain (Loss)** | | | | $ 19,400.00 | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 7/23/2019 | Purchase | $ 7.10 | 100 | $ 71,000.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 7/24/2019 | Purchase | $ 6.80 | 65 | $ 44,200.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 7/24/2019 | Purchase | $ 7.20 | 60 | $ 43,200.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 8/12/2019 | Sale | $ 6.10 | 125 | $ 76,250.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 8/12/2019 | Sale | $ 6.30 | 100 | $ 63,000.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 8/26/2019 | Purchase | $ 5.07 | 85 | $ 43,095.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 8/26/2019 | Purchase | $ 5.30 | 15 | $ 7,950.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 8/26/2019 | Purchase | $ 6.50 | 70 | $ 45,500.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 9/3/2019 | Sale | $ 5.30 | 20 | $ 10,600.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 9/16/2019 | Purchase | $ 4.23 | 100 | $ 42,300.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 9/23/2019 | Purchase | $ - | 15 | $ - | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 11/1/2019 | Sale | $ 4.90 | 65 | $ 31,850.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 11/1/2019 | Sale | $ 5.00 | 90 | $ 45,000.00 | | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 11/1/2019 | Sale | $ 5.00 | 10 | $ 5,000.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 12/13/2019 | Sale | $ 4.60 | 99 | $ 45,540.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 12/13/2019 | Sale | $ 4.70 | 1 | $ 470.00 | | |
| | Call | 3/20/2020 $ | 50.00 | Total | Purchase | | 510 | $ 297,245.00 | | |
| | Call | 3/20/2020 $ | 50.00 | Total | Sale | | 510 | $ 277,710.00 | | |
| | Call | 3/20/2020 $ | 50.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **3/20/2020 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ (19,535.00)** | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 40.00 | 4/14/2020 | Purchase | $ 1.00 | 25 | $ 2,500.00 | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 40.00 | 4/14/2020 | Purchase | $ 1.00 | 50 | $ 5,000.00 | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 40.00 | 4/15/2020 | Purchase | $ 1.00 | 75 | $ 7,500.00 | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 40.00 | 4/21/2020 | Purchase | $ 1.40 | 100 | $ 14,000.00 | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 40.00 | 4/28/2020 | Sale | $ 2.05 | 50 | $ 10,250.00 | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 40.00 | 4/30/2020 | Purchase | $ 1.10 | 75 | $ 8,250.00 | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 40.00 | 5/7/2020 | Purchase | $ 0.50 | 50 | $ 2,500.00 | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 40.00 | 5/7/2020 | Purchase | $ 0.50 | 75 | $ 3,750.00 | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 40.00 | 5/11/2020 | Sale | $ 0.40 | 100 | $ 4,000.00 | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 40.00 | 5/11/2020 | Sale | $ 0.60 | 150 | $ 9,000.00 | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 40.00 | 5/11/2020 | Sale | $ 0.60 | 75 | $ 4,500.00 | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 40.00 | 5/11/2020 | Sale | $ 0.70 | 75 | $ 5,250.00 | | |
| | Call | 5/15/2020 $ | 40.00 | Total | Purchase | | 450 | $ 43,500.00 | | |
| | Call | 5/15/2020 $ | 40.00 | Total | Sale | | 450 | $ 33,000.00 | | |
| | Call | 5/15/2020 $ | 40.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **5/15/2020 $** | **40.00** | | **Net Gain (Loss)** | | | | **$ (10,500.00)** | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 45.00 | 4/14/2020 | Purchase | $ 0.60 | 100 | $ 6,000.00 | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 45.00 | 4/17/2020 | Sale | $ 0.60 | 100 | $ 6,000.00 | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 45.00 | 4/20/2020 | Purchase | $ 1.07 | 100 | $ 10,699.00 | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 $ | 45.00 | 5/15/2020 | Expiration | $ - | 100 | $ - | | |
| | Call | 5/15/2020 $ | 45.00 | Total | Purchase | | 200 | $ 16,699.00 | | |
| | Call | 5/15/2020 $ | 45.00 | Total | Sale | | 100 | $ 6,000.00 | | |
| | Call | 5/15/2020 $ | 45.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **5/15/2020 $** | **45.00** | | **Net Gain (Loss)** | | | | **$ (10,699.00)** | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 11/4/2019 | Purchase | $ 4.50 | 25 | $ 11,250.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 11/4/2019 | Purchase | $ 4.51 | 75 | $ 33,825.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 11/4/2019 | Purchase | $ 5.50 | 100 | $ 55,000.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 11/13/2019 | Purchase | $ 2.70 | 100 | $ 27,000.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 12/20/2019 | Sale | $ 5.70 | 50 | $ 28,500.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 12/20/2019 | Sale | $ 5.80 | 35 | $ 20,300.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 12/20/2019 | Sale | $ 5.80 | 50 | $ 29,000.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 12/20/2019 | Sale | $ 5.80 | 15 | $ 8,700.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 12/20/2019 | Sale | $ 5.80 | 150 | $ 87,000.00 | | |
| | Call | 6/19/2020 $ | 50.00 | Total | Purchase | | 300 | $ 127,075.00 | | |
| | Call | 6/19/2020 $ | 50.00 | Total | Sale | | 300 | $ 173,500.00 | | |
| | Call | 6/19/2020 $ | 50.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **6/19/2020 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ 46,425.00** | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 12/13/2019 | Purchase | $ 5.60 | 80 | $ 44,800.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 12/20/2019 | Purchase | $ 4.40 | 16 | $ 7,040.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 12/20/2019 | Purchase | $ 4.50 | 34 | $ 15,300.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 12/20/2019 | Purchase | $ 4.70 | 70 | $ 32,900.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 12/23/2019 | Purchase | $ 4.50 | 50 | $ 22,500.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 12/23/2019 | Purchase | $ 4.50 | 50 | $ 22,500.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 1/17/2020 | Purchase | $ 2.90 | 50 | $ 14,500.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 1/17/2020 | Purchase | $ 3.00 | 75 | $ 22,500.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 2/21/2020 | Sale | $ 2.10 | 25 | $ 5,250.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 6/19/2020 | Expiration | $ - | 400 | $ - | | |
| | Call | 6/19/2020 $ | 55.00 | Total | Purchase | | 425 | $ 182,040.00 | | |
| | Call | 6/19/2020 $ | 55.00 | Total | Sale | | 25 | $ 5,250.00 | | |
| | Call | 6/19/2020 $ | 55.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **6/19/2020 $** | **55.00** | | **Net Gain (Loss)** | | | | **$ (176,790.00)** | |
| Morgan Stanley Active Assets | Call | 8/21/2020 $ | 50.00 | 7/1/2020 | Purchase | $ 1.40 | 100 | $ 14,000.00 | | |
| Morgan Stanley Active Assets | Call | 8/21/2020 $ | 50.00 | 7/28/2020 | Purchase | $ 0.45 | 1 | $ 45.00 | | |
| Morgan Stanley Active Assets | Call | 8/21/2020 $ | 50.00 | 7/28/2020 | Purchase | $ 0.64 | 100 | $ 6,412.00 | | |
| Morgan Stanley Active Assets | Call | 8/21/2020 $ | 50.00 | 7/29/2020 | Purchase | $ 0.45 | 99 | $ 4,455.00 | | |
| Morgan Stanley Active Assets | Call | 8/21/2020 $ | 50.00 | 8/3/2020 | Purchase | $ 0.50 | 5 | $ 250.00 | | |

Vicente Sepulveda
Class Period: October 18, 2017 - April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 8/21/2020 $ | 50.00 | 8/7/2020 | Sale | $ 0.51 | 245 | $ 12,480.30 | | |
| Morgan Stanley Active Assets | Call | 8/21/2020 $ | 50.00 | 8/7/2020 | Sale | $ 0.82 | 60 | $ 4,920.00 | | |
| | Call | 8/21/2020 $ | 50.00 | Total | Purchase | | 305 | $ 25,162.00 | | |
| | Call | 8/21/2020 $ | 50.00 | Total | Sale | | 305 | $ 17,400.30 | | |
| | Call | 8/21/2020 $ | 50.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **8/21/2020 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ (7,761.70)** | |
| Morgan Stanley Active Assets | Call | 8/21/2020 $ | 55.00 | 8/3/2020 | Purchase | $ 0.18 | 1 | $ 18.00 | | |
| Morgan Stanley Active Assets | Call | 8/21/2020 $ | 55.00 | 8/7/2020 | Sale | $ 0.05 | 1 | $ 5.00 | | |
| | Call | 8/21/2020 $ | 55.00 | Total | Purchase | | 1 | $ 18.00 | | |
| | Call | 8/21/2020 $ | 55.00 | Total | Sale | | 1 | $ 5.00 | | |
| | Call | 8/21/2020 $ | 55.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **8/21/2020 $** | **55.00** | | **Net Gain (Loss)** | | | | **$ (13.00)** | |
| Morgan Stanley Active Assets | Call | 9/18/2020 $ | 50.00 | 6/18/2020 | Purchase | $ 1.72 | 100 | $ 17,200.00 | | |
| Morgan Stanley Active Assets | Call | 9/18/2020 $ | 50.00 | 6/22/2020 | Purchase | $ 1.55 | 100 | $ 15,500.00 | | |
| Morgan Stanley Active Assets | Call | 9/18/2020 $ | 50.00 | 8/7/2020 | Sale | $ 1.25 | 50 | $ 6,250.00 | | |
| Morgan Stanley Active Assets | Call | 9/18/2020 $ | 50.00 | 8/7/2020 | Sale | $ 1.31 | 50 | $ 6,550.00 | | |
| Morgan Stanley Active Assets | Call | 9/18/2020 $ | 50.00 | 8/7/2020 | Sale | $ 1.35 | 100 | $ 13,500.00 | | |
| | Call | 9/18/2020 $ | 50.00 | Total | Purchase | | 200 | $ 32,700.00 | | |
| | Call | 9/18/2020 $ | 50.00 | Total | Sale | | 200 | $ 26,300.00 | | |
| | Call | 9/18/2020 $ | 50.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **9/18/2020 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ (6,400.00)** | |
| Morgan Stanley Active Assets | Call | 9/18/2020 $ | 55.00 | 1/22/2020 | Purchase | $ 3.50 | 50 | $ 17,500.00 | | |
| Morgan Stanley Active Assets | Call | 9/18/2020 $ | 55.00 | 1/22/2020 | Purchase | $ 3.70 | 50 | $ 18,500.00 | | |
| Morgan Stanley Active Assets | Call | 9/18/2020 $ | 55.00 | 8/7/2020 | Sale | $ 0.50 | 100 | $ 5,000.00 | | |
| | Call | 9/18/2020 $ | 55.00 | Total | Purchase | | 100 | $ 36,000.00 | | |
| | Call | 9/18/2020 $ | 55.00 | Total | Sale | | 100 | $ 5,000.00 | | |
| | Call | 9/18/2020 $ | 55.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **9/18/2020 $** | **55.00** | | **Net Gain (Loss)** | | | | **$ (31,000.00)** | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 50.00 | 10/2/2020 | Purchase | $ | 1.50 | 100 | $ | 15,000.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 50.00 | 10/26/2020 | Purchase | $ | 0.60 | 100 | $ | 6,000.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 50.00 | 11/20/2020 | Expiration | $ | - | 200 | $ | - | | |
| | Call | 11/20/2020 | $ | 50.00 | Total | Purchase | | | 200 | $ | 21,000.00 | | |
| | Call | 11/20/2020 | $ | 50.00 | Total | Sale | | | - | $ | - | | |
| | Call | 11/20/2020 | $ | 50.00 | Total | Holdings | | | - | | | | |
| **Morgan Stanley Active Assets** | **Call** | **11/20/2020** | **$** | **50.00** | | **Net Gain (Loss)** | | | | | | **$ (21,000.00)** | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 55.00 | 9/18/2020 | Purchase | $ | 1.70 | 25 | $ | 4,250.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 55.00 | 11/20/2020 | Expiration | $ | - | 25 | $ | - | | |
| | Call | 11/20/2020 | $ | 55.00 | Total | Purchase | | | 25 | $ | 4,250.00 | | |
| | Call | 11/20/2020 | $ | 55.00 | Total | Sale | | | - | $ | - | | |
| | Call | 11/20/2020 | $ | 55.00 | Total | Holdings | | | - | | | | |
| **Morgan Stanley Active Assets** | **Call** | **11/20/2020** | **$** | **55.00** | | **Net Gain (Loss)** | | | | | | **$ (4,250.00)** | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 8/19/2020 | Purchase | $ | 1.10 | 25 | $ | 2,750.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 8/21/2020 | Purchase | $ | 1.10 | 25 | $ | 2,750.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 8/24/2020 | Purchase | $ | 1.10 | 25 | $ | 2,750.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 8/26/2020 | Purchase | $ | 1.10 | 25 | $ | 2,750.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 9/8/2020 | Purchase | $ | 1.10 | 50 | $ | 5,500.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 9/16/2020 | Purchase | $ | 1.10 | 25 | $ | 2,750.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 9/28/2020 | Purchase | $ | 0.60 | 25 | $ | 1,500.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 11/20/2020 | Expiration | $ | - | 200 | $ | - | | |
| | Call | 11/20/2020 | $ | 60.00 | Total | Purchase | | | 200 | $ | 20,750.00 | | |
| | Call | 11/20/2020 | $ | 60.00 | Total | Sale | | | - | $ | - | | |
| | Call | 11/20/2020 | $ | 60.00 | Total | Holdings | | | - | | | | |
| **Morgan Stanley Active Assets** | **Call** | **11/20/2020** | **$** | **60.00** | | **Net Gain (Loss)** | | | | | | **$ (20,750.00)** | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 12/18/2020 $ | 60.00 | 11/17/2020 | Purchase | $ 0.70 | 200 | $ 14,000.00 | | |
| Morgan Stanley Active Assets | Call | 12/18/2020 $ | 60.00 | 11/24/2020 | Purchase | $ 0.29 | 100 | $ 2,900.00 | | |
| Morgan Stanley Active Assets | Call | 12/18/2020 $ | 60.00 | 12/18/2020 | Expiration | $ - | 300 | $ - | | |
| | Call | 12/18/2020 $ | 60.00 | Total | Purchase | | 300 | $ 16,900.00 | | |
| | Call | 12/18/2020 $ | 60.00 | Total | Sale | | - | $ - | | |
| | Call | 12/18/2020 $ | 60.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **12/18/2020 $** | **60.00** | | **Net Gain (Loss)** | | | | **$ (16,900.00)** | |
| Morgan Stanley Active Assets | Call | 1/15/2021 $ | 50.00 | 6/25/2019 | Purchase | $ 9.00 | 100 | $ 90,000.00 | | |
| Morgan Stanley Active Assets | Call | 1/15/2021 $ | 50.00 | 7/23/2019 | Sale | $ 9.50 | 45 | $ 42,750.00 | | |
| Morgan Stanley Active Assets | Call | 1/15/2021 $ | 50.00 | 7/23/2019 | Sale | $ 9.80 | 30 | $ 29,400.00 | | |
| Morgan Stanley Active Assets | Call | 1/15/2021 $ | 50.00 | 8/9/2019 | Sale | $ 11.20 | 25 | $ 28,000.00 | | |
| | Call | 1/15/2021 $ | 50.00 | Total | Purchase | | 100 | $ 90,000.00 | | |
| | Call | 1/15/2021 $ | 50.00 | Total | Sale | | 100 | $ 100,150.00 | | |
| | Call | 1/15/2021 $ | 50.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **1/15/2021 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ 10,150.00** | |
| Morgan Stanley Active Assets | Call | 1/15/2021 $ | 60.00 | 12/11/2020 | Purchase | $ 1.40 | 100 | $ 14,000.00 | | |
| Morgan Stanley Active Assets | Call | 1/15/2021 $ | 60.00 | 1/15/2021 | Expiration | $ - | 100 | $ - | | |
| | Call | 1/15/2021 $ | 60.00 | Total | Purchase | | 100 | $ 14,000.00 | | |
| | Call | 1/15/2021 $ | 60.00 | Total | Sale | | - | $ - | | |
| | Call | 1/15/2021 $ | 60.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **1/15/2021 $** | **60.00** | | **Net Gain (Loss)** | | | | **$ (14,000.00)** | |
| Morgan Stanley Active Assets | Call | 1/15/2021 $ | 65.00 | 12/18/2020 | Purchase | $ 0.80 | 50 | $ 4,000.00 | | |
| Morgan Stanley Active Assets | Call | 1/15/2021 $ | 65.00 | 12/18/2020 | Purchase | $ 0.90 | 50 | $ 4,500.00 | | |
| Morgan Stanley Active Assets | Call | 1/15/2021 $ | 65.00 | 1/15/2021 | Expiration | $ - | 100 | $ - | | |
| | Call | 1/15/2021 $ | 65.00 | Total | Purchase | | 100 | $ 8,500.00 | | |
| | Call | 1/15/2021 $ | 65.00 | Total | Sale | | - | $ - | | |
| | Call | 1/15/2021 $ | 65.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **1/15/2021 $** | **65.00** | | **Net Gain (Loss)** | | | | **$ (8,500.00)** | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 50.00 | 1/15/2021 | Purchase | $ | 0.80 | 100 | $ | 8,000.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 50.00 | 1/25/2021 | Sale | $ | 1.40 | 50 | $ | 7,000.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 50.00 | 1/25/2021 | Sale | $ | 2.00 | 6 | $ | 1,200.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 50.00 | 1/25/2021 | Sale | $ | 2.30 | 44 | $ | 10,120.00 | | | |
| | Call | 2/19/2021 | $ | 50.00 | Total | Purchase | | | 100 | $ | 8,000.00 | | | |
| | Call | 2/19/2021 | $ | 50.00 | Total | Sale | | | 100 | $ | 18,320.00 | | | |
| | Call | 2/19/2021 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **2/19/2021** | **$** | **50.00** | | **Net Gain (Loss)** | | | | | | **$** | **10,320.00** | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 55.00 | 1/25/2021 | Purchase | $ | 0.55 | 72 | $ | 3,960.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 55.00 | 1/25/2021 | Purchase | $ | 0.55 | 28 | $ | 1,540.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 55.00 | 1/25/2021 | Purchase | $ | 0.80 | 40 | $ | 3,200.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 55.00 | 1/25/2021 | Purchase | $ | 0.80 | 100 | $ | 8,000.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 55.00 | 2/8/2021 | Sale | $ | 1.00 | 90 | $ | 9,000.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 55.00 | 2/11/2021 | Sale | $ | 1.00 | 73 | $ | 7,300.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 55.00 | 2/11/2021 | Sale | $ | 1.10 | 2 | $ | 220.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 55.00 | 2/11/2021 | Sale | $ | 1.50 | 75 | $ | 11,250.00 | | | |
| | Call | 2/19/2021 | $ | 55.00 | Total | Purchase | | | 240 | $ | 16,700.00 | | | |
| | Call | 2/19/2021 | $ | 55.00 | Total | Sale | | | 240 | $ | 27,770.00 | | | |
| | Call | 2/19/2021 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **2/19/2021** | **$** | **55.00** | | **Net Gain (Loss)** | | | | | | **$** | **11,070.00** | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 57.50 | 2/11/2021 | Purchase | $ | 0.50 | 50 | $ | 2,500.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 57.50 | 2/11/2021 | Purchase | $ | 0.60 | 35 | $ | 2,100.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 57.50 | 2/11/2021 | Purchase | $ | 0.75 | 50 | $ | 3,750.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 57.50 | 2/12/2021 | Sale | $ | 1.51 | 85 | $ | 12,835.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 57.50 | 2/12/2021 | Sale | $ | 1.55 | 50 | $ | 7,750.00 | | | |
| | Call | 2/19/2021 | $ | 57.50 | Total | Purchase | | | 135 | $ | 8,350.00 | | | |
| | Call | 2/19/2021 | $ | 57.50 | Total | Sale | | | 135 | $ | 20,585.00 | | | |
| | Call | 2/19/2021 | $ | 57.50 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **2/19/2021** | **$** | **57.50** | | **Net Gain (Loss)** | | | | | | **$** | **12,235.00** | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | Gain (Loss) | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 60.00 | 2/12/2021 | Purchase | $ | 0.40 | 50 | $ | 2,000.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 60.00 | 2/12/2021 | Purchase | $ | 0.40 | 50 | $ | 2,000.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 60.00 | 2/12/2021 | Purchase | $ | 0.50 | 50 | $ | 2,500.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 60.00 | 2/19/2021 | Expiration | $ | - | 150 | $ | - | | | |
| | Call | 2/19/2021 | $ | 60.00 | Total | Purchase | | | 150 | $ | 6,500.00 | | | |
| | Call | 2/19/2021 | $ | 60.00 | Total | Sale | | | - | $ | - | | | |
| | Call | 2/19/2021 | $ | 60.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **2/19/2021** | **$** | **60.00** | | **Net Gain (Loss)** | | | | **$** | | | **(6,500.00)** | |
| Morgan Stanley Active Assets | Call | 3/19/2021 | $ | 55.00 | 2/18/2021 | Purchase | $ | 3.80 | 50 | $ | 19,000.00 | | | |
| Morgan Stanley Active Assets | Call | 3/19/2021 | $ | 55.00 | 2/22/2021 | Sale | $ | 2.50 | 25 | $ | 6,250.00 | | | |
| Morgan Stanley Active Assets | Call | 3/19/2021 | $ | 55.00 | 2/24/2021 | Sale | $ | 3.50 | 25 | $ | 8,750.00 | | | |
| | Call | 3/19/2021 | $ | 55.00 | Total | Purchase | | | 50 | $ | 19,000.00 | | | |
| | Call | 3/19/2021 | $ | 55.00 | Total | Sale | | | 50 | $ | 15,000.00 | | | |
| | Call | 3/19/2021 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **3/19/2021** | **$** | **55.00** | | **Net Gain (Loss)** | | | | **$** | | | **(4,000.00)** | |
| Morgan Stanley Active Assets | Call | 3/19/2021 | $ | 60.00 | 2/24/2021 | Purchase | $ | 2.10 | 50 | $ | 10,500.00 | | | |
| Morgan Stanley Active Assets | Call | 3/19/2021 | $ | 60.00 | 2/24/2021 | Purchase | $ | 2.40 | 50 | $ | 12,000.00 | | | |
| Morgan Stanley Active Assets | Call | 3/19/2021 | $ | 60.00 | 2/26/2021 | Purchase | $ | 2.00 | 50 | $ | 10,000.00 | | | |
| Morgan Stanley Active Assets | Call | 3/19/2021 | $ | 60.00 | 3/19/2021 | Expiration | $ | - | 150 | $ | - | | | |
| | Call | 3/19/2021 | $ | 60.00 | Total | Purchase | | | 150 | $ | 32,500.00 | | | |
| | Call | 3/19/2021 | $ | 60.00 | Total | Sale | | | - | $ | - | | | |
| | Call | 3/19/2021 | $ | 60.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **3/19/2021** | **$** | **60.00** | | **Net Gain (Loss)** | | | | **$** | | | **(32,500.00)** | |
| Morgan Stanley Active Assets | Call | 4/16/2021 | $ | 60.00 | 3/1/2021 | Purchase | $ | 3.50 | 50 | $ | 17,500.00 | | | |
| Morgan Stanley Active Assets | Call | 4/16/2021 | $ | 60.00 | 4/16/2021 | Expiration | $ | - | 50 | $ | - | | | |

**Vicente Sepulveda**
**Class Period: October 18, 2017 - April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| | Call | 4/16/2021 | $ 60.00 | Total | Purchase | | 50 | $ 17,500.00 | | |
| | Call | 4/16/2021 | $ 60.00 | Total | Sale | | - | $ - | | |
| | Call | 4/16/2021 | $ 60.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **4/16/2021** | **$ 60.00** | | **Net Gain (Loss)** | | | | $ **(17,500.00)** | |