# EXHIBIT B

## Sepulveda's Options Losses Held Through A Corrective Disclosure

Highlighting denotes options held over a corrective disclosure.

| | Type | Expiration Date | Strike Price | Purchase Date | Sale or Expiration Date | Claimed LIFO Loss | Actual LIFO Loss |
|---|---|---|---|---|---|---|---|
| 1 | Call | 03/16/18 | $50.00 | 01/12/18 | 01/30/18 | $79,400 | $0 |
| 2 | Call | 03/16/18 | $55.00 | 10/19/17 | 02/27/18 | $29,050 | $0 |
| 3 | Call | 03/16/18 | $60.00 | Hold | 02/28/18 | ($68,405) | $0 |
| 4 | Call | 05/18/18 | $55.00 | 05/07/18 | 05/16/18 | ($17,804) | $0 |
| 5 | Call | 06/15/18 | $50.00 | 01/05/18 | 02/01/18 | $75,240 | $0 |
| 6 | Call | 06/15/18 | $60.00 | 02/01/18 | 06/03/18 | ($43,500) | $0 |
| 7 | Call | 09/21/18 | $55.00 | 11/14/17 | 05/10/18 | ($179,958) | $0 |
| 8 | Call | 12/21/18 | $43.00 | 10/29/18 | 11/01/18 | $2,100 | $0 |
| 9 | Call | 12/21/18 | $50.00 | 10/10/18 | 10/12/18 | ($320) | $0 |
| 10 | Call | 12/21/18 | $55.00 | 05/16/18 | 10/24/18 | ($4,950) | $0 |
| 11 | Call | 12/21/18 | $60.00 | 06/06/18 | 09/24/18 | $26,630 | $0 |
| 12 | Call | 12/21/18 | $65.00 | 07/13/18 | 09/19/18 | ($72,117) | $0 |
| 13 | Call | 03/15/19 | $55.00 | 10/22/18 | 03/07/19 | ($37,185) | $0 |
| 14 | Call | 03/15/19 | $65.00 | 10/02/18 | 11/23/18 | ($61,550) | $0 |
| 15 | Call | 06/21/19 | $50.00 | 10/30/18 | 11/02/18 | $5,825 | $0 |
| 16 | Call | 08/16/19 | $50.00 | 06/25/19 | 08/13/19 | ($2,060) | $0 |
| 17 | Call | 09/20/19 | $50.00 | 04/17/19 | 06/25/19 | ($26,640) | ($5,940) |
| 18 | Call | 09/20/19 | $55.00 | 04/12/19 | 09/20/19 | ($2,951) | ($465) |
| 19 | Call | 09/20/19 | $60.00 | 02/12/19 | 02/28/19 | ($1,629) | $0 |
| 20 | Put | 09/20/19 | $60.00 | 02/25/19 | 02/26/19 | $0 | $0 |
| 21 | Call | 10/18/19 | $55.00 | 08/30/19 | 10/18/19 | ($5,600) | $0 |
| 22 | Call | 11/15/19 | $40.00 | 10/09/19 | 10/17/19 | $2,519 | $0 |
| 23 | Call | 11/15/19 | $45.00 | 10/17/19 | 10/24/19 | ($1,520) | $0 |
| 24 | Call | 11/15/19 | $50.00 | 09/03/19 | 11/15/19 | ($3,000) | $0 |
| 25 | Call | 12/20/19 | $50.00 | 04/24/19 | 12/12/19 | ($15,560) | ($40,790) |
| 26 | Call | 01/17/20 | $50.00 | 11/11/19 | 12/12/19 | $19,400 | $0 |
| 27 | Call | 01/17/20 | $55.00 | 11/25/19 | 01/02/20 | $150 | $0 |
| 28 | Call | 03/20/20 | $50.00 | 07/23/19 | 01/23/20 | ($25,055) | $0 |
| 29 | Call | 04/17/20 | $45.00 | 03/27/20 | 04/17/20 | ($100) | $0 |
| 30 | Call | 05/15/20 | $40.00 | 04/14/20 | 05/11/20 | ($10,500) | $0 |
| 31 | Call | 05/15/20 | $45.00 | 04/14/20 | 05/15/20 | ($10,699) | $0 |
| 32 | Call | 06/19/20 | $50.00 | 01/03/20 | 01/16/20 | $44,765 | $0 |
| 33 | Call | 06/19/20 | $55.00 | 12/13/19 | 06/19/20 | ($176,790) | $0 |
| 34 | Put | 07/17/20 | $40.00 | 06/17/20 | 06/22/20 | ($1,730) | $0 |
| 35 | Call | 08/21/20 | $50.00 | 07/01/20 | 08/07/20 | ($11,942) | $0 |
| 36 | Call | 08/21/20 | $55.00 | 08/03/20 | 08/07/20 | ($13) | $0 |
| 37 | Call | 09/18/20 | $32.50 | 06/03/20 | 06/15/20 | $3,850 | $0 |

| Type | Expiration Date | Strike Price | Purchase Date | Sale or Expiration Date | Claimed LIFO Loss | Actual LIFO Loss |
|------|------|------|------|------|------|------|
| Call | 09/18/20 | $37.50 | 06/17/20 | 07/02/20 | $3,492 | $0 |
| Call | 09/18/20 | $45.00 | 06/22/20 | 07/06/20 | $450 | $0 |
| Call | 09/18/20 | $50.00 | 06/18/20 | 08/07/20 | ($6,400) | $0 |
| Call | 09/18/20 | $55.00 | 01/22/20 | 08/07/20 | ($31,000) | $0 |
| Call | 11/20/20 | $40.00 | 09/03/20 | 09/04/20 | ($950) | $0 |
| Call | 11/20/20 | $50.00 | 10/02/20 | 11/20/20 | ($24,900) | $0 |
| Call | 11/20/20 | $55.00 | 09/18/20 | 11/20/20 | ($4,250) | $0 |
| Call | 11/20/20 | $60.00 | 08/19/20 | 11/20/20 | ($20,750) | $0 |
| Call | 12/18/20 | $60.00 | 11/17/20 | 12/18/20 | ($18,150) | $0 |
| Call | 01/15/21 | $50.00 | 06/25/19 | 08/09/19 | $10,150 | $0 |
| Call | 01/15/21 | $60.00 | 12/11/20 | 01/15/21 | ($14,936) | $0 |
| Call | 01/15/21 | $65.00 | 12/18/20 | 01/15/21 | ($8,500) | $0 |
| Call | 02/19/21 | $50.00 | 01/15/21 | 02/19/21 | $8,370 | $0 |
| Call | 02/19/21 | $55.00 | 01/25/21 | 02/19/21 | $5,230 | $0 |
| Call | 02/19/21 | $57.50 | 02/11/21 | 02/12/21 | $12,235 | $0 |
| Call | 02/19/21 | $60.00 | 02/12/21 | 02/19/21 | ($6,500) | $0 |
| Call | 03/19/21 | $55.00 | 02/18/21 | 02/25/21 | ($3,840) | $0 |
| Call | 03/19/21 | $60.00 | 02/24/21 | 03/19/21 | ($32,500) | ($32,500) |
| Call | 04/16/21 | $40.00 | 03/02/21 | 03/08/21 | ($990) | $0 |
| Call | 04/16/21 | $60.00 | 03/01/21 | 04/16/21 | ($17,500) | ($17,500) |
| Call | 06/18/21 | $40.00 | 04/01/20 | Hold | ($1,210) | ($1,210) |
| Call | 09/17/21 | $40.00 | 03/18/21 | 03/29/21 | ($1,050) | $0 |
| **Total** | | | | | **($646,148)** | **($98,405)** |

# Options Trades by Vicente Sepulveda

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/12/2018 | Purchase | $ 5.60 | 10 | $ 5,600.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/12/2018 | Purchase | $ 5.70 | 20 | $ 11,400.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/12/2018 | Purchase | $ 5.60 | 10 | $ 5,600.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/12/2018 | Purchase | $ 5.60 | 20 | $ 11,200.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/12/2018 | Purchase | $ 5.50 | 20 | $ 11,000.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/16/2018 | Purchase | $ 5.20 | 20 | $ 10,400.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/25/2018 | Purchase | $ 8.50 | 20 | $ 17,000.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/30/2018 | Sale | $ 12.30 | 10 | $ 12,300.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/30/2018 | Sale | $ 12.40 | 10 | $ 12,400.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/30/2018 | Sale | $ 12.50 | 10 | $ 12,500.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/30/2018 | Sale | $ 12.50 | 10 | $ 12,500.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/30/2018 | Sale | $ 12.50 | 10 | $ 12,500.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/30/2018 | Sale | $ 12.60 | 10 | $ 12,600.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/30/2018 | Sale | $ 12.60 | 7 | $ 8,820.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/30/2018 | Sale | $ 12.60 | 13 | $ 16,380.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/30/2018 | Sale | $ 12.80 | 10 | $ 12,800.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/30/2018 | Sale | $ 12.80 | 10 | $ 12,800.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 50.00 | 1/30/2018 | Sale | $ 13.00 | 20 | $ 26,000.00 | | |
| | Call | 3/16/2018 | $ 50.00 | Total | Purchase | | 120 | $ 72,200.00 | | |
| | Call | 3/16/2018 | $ 50.00 | Total | Sale | | 120 | $ 151,600.00 | | |
| | Call | 3/16/2018 | $ 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **3/16/2018** | **$ 50.00** | | **Net Gain (Loss)** | | | | $ 79,400.00 | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 1/12/2018 | Purchase | $ 3.60 | 20 | $ 7,200.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 1/25/2018 | Sale | $ 5.50 | 20 | $ 11,000.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 1/30/2018 | Purchase | $ 8.90 | 20 | $ 17,800.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 1/30/2018 | Purchase | $ 8.90 | 10 | $ 8,900.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 1/30/2018 | Purchase | $ 8.80 | 9 | $ 7,920.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 1/30/2018 | Purchase | $ 8.80 | 11 | $ 9,680.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 1/31/2018 | Purchase | $ 8.65 | 5 | $ 4,325.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 1/31/2018 | Purchase | $ 8.65 | 5 | $ 4,325.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 1/31/2018 | Purchase | $ 9.40 | 20 | $ 18,800.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 2/6/2018 | Purchase | $ 4.00 | 10 | $ 4,000.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 2/6/2018 | Purchase | $ 3.80 | 19 | $ 7,220.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 2/6/2018 | Purchase | $ 3.80 | 1 | $ 380.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 2/8/2018 | Purchase | $ 3.10 | 15 | $ 4,650.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 2/9/2018 | Purchase | $ 2.70 | 5 | $ 1,350.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 2/9/2018 | Purchase | $ 2.70 | 20 | $ 5,400.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 2/23/2018 | Sale | $ 5.00 | 10 | $ 5,000.00 | | |
| Charles Schwab | Call | 3/16/2018 | $ 55.00 | 2/26/2018 | Sale | $ 6.40 | 20 | $ 12,800.00 | | |

Page 1 of 29

**Not held over any alleged fraud-related disclosure**

**Vicente Sepulveda**
**Class Period: October 18, 2017 – April 6, 2021**
**FibroGen, Inc. Common Stock Options Gains (Losses)**

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/26/2018 | Sale | $ 6.20 | 20 | $ 12,400.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/26/2018 | Sale | $ 6.00 | 10 | $ 6,000.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/26/2018 | Sale | $ 6.00 | 10 | $ 6,000.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/26/2018 | Sale | $ 6.20 | 20 | $ 12,400.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/26/2018 | Sale | $ 6.10 | 10 | $ 6,100.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/26/2018 | Sale | $ 6.10 | 10 | $ 6,100.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/27/2018 | Sale | $ 6.30 | 20 | $ 12,600.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 55.00 | 2/27/2018 | Sale | $ 7.50 | 20 | $ 15,000.00 | | |
| | Call | 3/16/2018 $ | 55.00 | Total | Purchase | | 170 | $ 101,950.00 | | |
| | Call | 3/16/2018 $ | 55.00 | Total | Sale | | 170 | $ 105,400.00 | | |
| | Call | 3/16/2018 $ | 55.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **3/16/2018 $** | **55.00** | | **Net Gain (Loss)** | | | | **$ 3,450.00** | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 1/30/2018 | Purchase | $ 5.90 | 10 | $ 5,900.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 1/30/2018 | Purchase | $ 5.90 | 20 | $ 11,800.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 1/30/2018 | Purchase | $ 5.90 | 20 | $ 11,800.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 1/31/2018 | Purchase | $ 5.60 | 20 | $ 11,200.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 1/31/2018 | Purchase | $ 6.40 | 10 | $ 6,400.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 1/31/2018 | Purchase | $ 6.40 | 20 | $ 12,800.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/8/2018 | Purchase | $ 2.43 | 5 | $ 1,215.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/8/2018 | Purchase | $ 2.43 | 5 | $ 1,215.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/15/2018 | Purchase | $ 2.60 | 20 | $ 5,200.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/15/2018 | Purchase | $ 2.60 | 20 | $ 5,200.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/16/2018 | Purchase | $ 2.75 | 15 | $ 4,125.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/16/2018 | Purchase | $ 2.75 | 20 | $ 5,500.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/26/2018 | Sale | $ 3.70 | 10 | $ 3,700.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/26/2018 | Sale | $ 3.60 | 10 | $ 3,600.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/26/2018 | Sale | $ 3.60 | 10 | $ 3,600.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/26/2018 | Sale | $ 3.50 | 18 | $ 6,300.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/26/2018 | Sale | $ 3.50 | 2 | $ 700.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/26/2018 | Sale | $ 3.40 | 20 | $ 6,800.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/26/2018 | Sale | $ 3.30 | 15 | $ 4,950.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/27/2018 | Purchase | $ 3.30 | 19 | $ 6,270.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/27/2018 | Purchase | $ 3.30 | 1 | $ 330.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 1.70 | 10 | $ 1,700.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.30 | 10 | $ 2,300.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.20 | 3 | $ 660.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.20 | 20 | $ 4,400.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.20 | 2 | $ 440.00 | | |
| Charles Schwab | Call | 3/16/2018 $ | 60.00 | 2/28/2018 | Sale | $ 2.20 | 18 | $ 3,960.00 | | |

**Not held over any alleged fraud-related disclosure**

Page 2 of 29

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | Gain (Loss) | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 3/16/2018 | $ | 60.00 | 2/28/2018 | Sale | $ | 2.15 | 20 | $ | 4,300.00 | | | |
| Charles Schwab | Call | 3/16/2018 | $ | 60.00 | 2/28/2018 | Sale | $ | 2.20 | 1 | $ | 220.00 | | | |
| Charles Schwab | Call | 3/16/2018 | $ | 60.00 | 2/28/2018 | Sale | $ | 2.20 | 19 | $ | 4,180.00 | | | |
| Charles Schwab | Call | 3/16/2018 | $ | 60.00 | 2/28/2018 | Sale | $ | 2.20 | 10 | $ | 2,200.00 | | | |
| Charles Schwab | Call | 3/16/2018 | $ | 60.00 | 2/28/2018 | Sale | $ | 2.20 | 7 | $ | 1,540.00 | | | |
| | Call | 3/16/2018 | $ | 60.00 | Total | Purchase | | | 205 | $ | 88,955.00 | | | |
| | Call | 3/16/2018 | $ | 60.00 | Total | Sale | | | 205 | $ | 55,550.00 | | | |
| | Call | 3/16/2018 | $ | 60.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **3/16/2018** | **$** | **60.00** | | Net Gain (Loss) | | | | $ | | (33,405.00) | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/7/2018 | Purchase | $ | 0.75 | 20 | $ | 1,500.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/7/2018 | Purchase | $ | 0.70 | 20 | $ | 1,400.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/7/2018 | Purchase | $ | 0.69 | 20 | $ | 1,380.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/7/2018 | Purchase | $ | 0.74 | 20 | $ | 1,480.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/7/2018 | Purchase | $ | 0.70 | 20 | $ | 1,400.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/7/2018 | Purchase | $ | 0.70 | 20 | $ | 1,400.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/7/2018 | Purchase | $ | 0.75 | 20 | $ | 1,500.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/7/2018 | Purchase | $ | 0.80 | 20 | $ | 1,600.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/7/2018 | Purchase | $ | 0.65 | 20 | $ | 1,300.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/7/2018 | Purchase | $ | 0.64 | 20 | $ | 1,280.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/10/2018 | Sale | $ | 0.10 | 10 | $ | 100.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/10/2018 | Sale | $ | 0.10 | 20 | $ | 200.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/10/2018 | Sale | $ | 0.10 | 20 | $ | 200.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/10/2018 | Sale | $ | 0.10 | 20 | $ | 200.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/10/2018 | Sale | $ | 0.16 | 20 | $ | 320.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/10/2018 | Sale | $ | 0.18 | 20 | $ | 360.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/10/2018 | Sale | $ | 0.15 | 10 | $ | 150.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/10/2018 | Sale | $ | 0.15 | 10 | $ | 150.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/10/2018 | Sale | $ | 0.15 | 20 | $ | 300.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/14/2018 | Sale | $ | 0.06 | 5 | $ | 30.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/14/2018 | Sale | $ | 0.06 | 6 | $ | 36.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/14/2018 | Sale | $ | 0.10 | 29 | $ | 290.00 | | | |
| Charles Schwab | Call | 5/18/2018 | $ | 55.00 | 5/14/2018 | Sale | $ | 0.10 | 10 | $ | 100.00 | | | |
| | Call | 5/18/2018 | $ | 55.00 | Total | Purchase | | | 200 | $ | 14,240.00 | | | |
| | Call | 5/18/2018 | $ | 55.00 | Total | Sale | | | 200 | $ | 2,436.00 | | | |
| | Call | 5/18/2018 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **5/18/2018** | **$** | **55.00** | | Net Gain (Loss) | | | | $ | | (11,804.00) | | |

Page 3 of 29

**Not held over any alleged fraud-related disclosure**

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 6/15/2018 $ | 50.00 | 1/16/2018 | Purchase | $ 7.80 | 20 | $ 15,600.00 | | |
| Charles Schwab | Call | 6/15/2018 $ | 50.00 | 1/16/2018 | Purchase | $ 7.70 | 20 | $ 15,400.00 | | |
| Charles Schwab | Call | 6/15/2018 $ | 50.00 | 1/30/2018 | Sale | $ 16.00 | 20 | $ 32,000.00 | | |
| Charles Schwab | Call | 6/15/2018 $ | 50.00 | 1/30/2018 | Sale | $ 16.00 | 20 | $ 32,000.00 | | |
| | Call | 6/15/2018 $ | 50.00 | Total | Purchase | | 40 | $ 31,000.00 | | |
| | Call | 6/15/2018 $ | 50.00 | Total | Sale | | 40 | $ 64,000.00 | | |
| | Call | 6/15/2018 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **6/15/2018 $** | **50.00** | | **Net Gain (Loss)** | | | | **$ 33,000.00** | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.30 | 10 | $ 5,300.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.30 | 14 | $ 7,420.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 20 | $ 10,400.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 1 | $ 520.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 1 | $ 520.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 1 | $ 520.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 17 | $ 8,840.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.10 | 6 | $ 3,060.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.40 | 15 | $ 8,100.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.30 | 15 | $ 7,950.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.30 | 15 | $ 7,950.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.10 | 3 | $ 1,530.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.10 | 12 | $ 6,120.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 20 | $ 10,400.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 10 | $ 5,200.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.20 | 20 | $ 10,400.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.10 | 10 | $ 5,100.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.10 | 10 | $ 5,100.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 4.97 | 10 | $ 4,970.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.10 | 10 | $ 5,100.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.10 | 10 | $ 5,100.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/17/2018 | Purchase | $ 5.03 | 20 | $ 10,060.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/26/2018 | Sale | $ 4.20 | 10 | $ 4,200.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/26/2018 | Sale | $ 4.30 | 20 | $ 8,600.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 4/26/2018 | Sale | $ 4.30 | 20 | $ 8,600.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/3/2018 | Sale | $ 4.00 | 20 | $ 8,000.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/3/2018 | Sale | $ 4.06 | 10 | $ 4,060.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/3/2018 | Sale | $ 4.10 | 20 | $ 8,200.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/3/2018 | Sale | $ 3.99 | 20 | $ 7,980.00 | | |

**Not held over any alleged fraud-related disclosure**

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/3/2018 | Sale | $ 4.10 | 20 | $ 8,200.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 5.00 | 15 | $ 7,500.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/7/2018 | Purchase | $ 4.60 | 20 | $ 9,200.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.21 | 5 | $ 1,605.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.50 | 10 | $ 3,500.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.50 | 10 | $ 3,500.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.59 | 11 | $ 3,949.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.61 | 9 | $ 3,249.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.44 | 20 | $ 6,880.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.63 | 11 | $ 3,993.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.64 | 9 | $ 3,276.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.30 | 20 | $ 6,600.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.52 | 10 | $ 3,520.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.52 | 10 | $ 3,520.00 | | |
| Charles Schwab | Call | 9/21/2018 $ | 55.00 | 5/10/2018 | Sale | $ 3.70 | 20 | $ 7,400.00 | | |
| | Call | 9/21/2018 $ | 55.00 | Total | Purchase | | 285 | $ 146,360.00 | | |
| | Call | 9/21/2018 $ | 55.00 | Total | Sale | | 285 | $ 108,832.00 | | |
| | Call | 9/21/2018 $ | 55.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **9/21/2018 $** | **55.00** | | **Net Gain (Loss)** | | | | $ (37,528.00) | |
| Charles Schwab | Call | 12/21/2018 $ | 43.00 | 10/29/2018 | Purchase | $ 4.90 | 3 | $ 1,470.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 43.00 | 10/29/2018 | Purchase | $ 5.00 | 20 | $ 10,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 43.00 | 11/1/2018 | Sale | $ 5.90 | 23 | $ 13,570.00 | | |
| | Call | 12/21/2018 $ | 43.00 | Total | Purchase | | 23 | $ 11,470.00 | | |
| | Call | 12/21/2018 $ | 43.00 | Total | Sale | | 23 | $ 13,570.00 | | |
| | Call | 12/21/2018 $ | 43.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **12/21/2018 $** | **43.00** | | **Net Gain (Loss)** | | | | $ 2,100.00 | |
| Charles Schwab | Call | 12/21/2018 $ | 50.00 | 10/10/2018 | Purchase | $ 5.30 | 3 | $ 1,590.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 50.00 | 10/10/2018 | Purchase | $ 5.30 | 1 | $ 530.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 50.00 | 10/12/2018 | Sale | $ 4.50 | 4 | $ 1,800.00 | | |
| | Call | 12/21/2018 $ | 50.00 | Total | Purchase | | 4 | $ 2,120.00 | | |
| | Call | 12/21/2018 $ | 50.00 | Total | Sale | | 4 | $ 1,800.00 | | |
| | Call | 12/21/2018 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **12/21/2018 $** | **50.00** | | **Net Gain (Loss)** | | | | $ (320.00) | |

**Not held over any alleged fraud-related disclosure**

Page 5 of 29

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 5/16/2018 | Purchase | $ 8.40 | 14 | $ 11,760.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 5/16/2018 | Purchase | $ 8.42 | 5 | $ 4,210.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 5/16/2018 | Purchase | $ 8.42 | 5 | $ 4,210.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 5/16/2018 | Purchase | $ 8.40 | 20 | $ 16,800.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 5/16/2018 | Purchase | $ 8.30 | 6 | $ 4,980.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 6/4/2018 | Sale | $ 8.50 | 10 | $ 8,500.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 6/15/2018 | Sale | $ 11.00 | 20 | $ 22,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 6/15/2018 | Sale | $ 11.10 | 20 | $ 22,200.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 10/17/2018 | Purchase | $ 5.80 | 35 | $ 20,300.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 10/18/2018 | Purchase | $ 6.10 | 19 | $ 11,590.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 55.00 | 10/24/2018 | Sale | $ 3.00 | 54 | $ 16,200.00 | | |
| | Call | 12/21/2018 $ | 55.00 | Total | Purchase | | 104 | $ 73,850.00 | | |
| | Call | 12/21/2018 $ | 55.00 | Total | Sale | | 104 | $ 68,900.00 | | |
| | Call | 12/21/2018 $ | 55.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **12/21/2018 $** | **55.00** | | **Net Gain (Loss)** | | | | $ (4,950.00) | |
| Charles Schwab | Call | 12/21/2018 $ | 60.00 | 6/7/2018 | Purchase | $ 7.80 | 9 | $ 7,020.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 60.00 | 6/7/2018 | Purchase | $ 7.60 | 20 | $ 15,200.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 60.00 | 6/15/2018 | Sale | $ 8.50 | 9 | $ 7,650.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 60.00 | 6/15/2018 | Sale | $ 8.50 | 20 | $ 17,000.00 | | |
| | Call | 12/21/2018 $ | 60.00 | Total | Purchase | | 29 | $ 22,220.00 | | |
| | Call | 12/21/2018 $ | 60.00 | Total | Sale | | 29 | $ 24,650.00 | | |
| | Call | 12/21/2018 $ | 60.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **12/21/2018 $** | **60.00** | | **Net Gain (Loss)** | | | | $ 2,430.00 | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/13/2018 | Purchase | $ 8.50 | 20 | $ 17,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/13/2018 | Purchase | $ 8.50 | 20 | $ 17,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/13/2018 | Purchase | $ 8.50 | 20 | $ 17,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/13/2018 | Purchase | $ 8.60 | 20 | $ 17,200.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/13/2018 | Purchase | $ 8.50 | 20 | $ 17,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/16/2018 | Purchase | $ 7.80 | 5 | $ 3,900.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/16/2018 | Purchase | $ 7.80 | 5 | $ 3,900.00 | | |

**Not held over any alleged fraud-related disclosure**

Page 6 of 29

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/17/2018 | Sale | $ 9.52 | 10 $ | 9,520.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/17/2018 | Sale | $ 9.52 | 10 $ | 9,520.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/17/2018 | Sale | $ 9.50 | 20 $ | 19,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/17/2018 | Sale | $ 9.50 | 20 $ | 19,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/17/2018 | Sale | $ 9.40 | 10 $ | 9,400.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/17/2018 | Sale | $ 9.40 | 20 $ | 18,800.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/17/2018 | Sale | $ 9.40 | 20 $ | 18,800.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/19/2018 | Purchase | $ 8.60 | 20 $ | 17,200.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/19/2018 | Purchase | $ 8.70 | 10 $ | 8,700.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/19/2018 | Purchase | $ 8.60 | 20 $ | 17,200.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/20/2018 | Sale | $ 8.70 | 10 $ | 8,700.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/20/2018 | Sale | $ 8.90 | 20 $ | 17,800.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/20/2018 | Sale | $ 8.80 | 20 $ | 17,600.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/24/2018 | Purchase | $ 8.05 | 8 $ | 6,440.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/24/2018 | Purchase | $ 8.05 | 9 $ | 7,245.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/24/2018 | Purchase | $ 8.00 | 15 $ | 12,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/24/2018 | Purchase | $ 8.00 | 15 $ | 12,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/25/2018 | Sale | $ 8.80 | 7 $ | 6,160.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/25/2018 | Sale | $ 8.79 | 20 $ | 17,580.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/25/2018 | Sale | $ 8.90 | 20 $ | 17,800.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/27/2018 | Purchase | $ 8.00 | 20 $ | 16,000.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 7/27/2018 | Purchase | $ 8.10 | 20 $ | 16,200.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/1/2018 | Purchase | $ 7.75 | 10 $ | 7,750.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/1/2018 | Purchase | $ 7.75 | 10 $ | 7,750.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/1/2018 | Purchase | $ 7.80 | 20 $ | 15,600.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/1/2018 | Purchase | $ 7.80 | 20 $ | 15,600.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/2/2018 | Sale | $ 7.19 | 10 $ | 7,190.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/2/2018 | Sale | $ 7.10 | 10 $ | 7,100.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/2/2018 | Sale | $ 7.20 | 20 $ | 14,400.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/13/2018 | Purchase | $ 5.60 | 18 $ | 10,080.00 | | |
| Charles Schwab | Call | 12/21/2018 $ | 65.00 | 8/20/2018 | Sale | $ 4.96 | 78 $ | 38,688.00 | | |
| | Call | 12/21/2018 $ | 65.00 | Total | Purchase | | 325 $ | 262,765.00 | | |
| | Call | 12/21/2018 $ | 65.00 | Total | Sale | | 325 $ | 257,058.00 | | |
| | Call | 12/21/2018 $ | 65.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **12/21/2018 $** | **65.00** | | **Net Gain (Loss)** | | | | $ (5,707.00) | |
| Charles Schwab | Call | 3/15/2019 $ | 55.00 | 3/6/2019 | Purchase | $ 2.40 | 10 $ | 2,400.00 | | |
| Charles Schwab | Call | 3/15/2019 $ | 55.00 | 3/7/2019 | Sale | $ 1.60 | 10 $ | 1,600.00 | | |
| | Call | 3/15/2019 $ | 55.00 | Total | Purchase | | 10 $ | 2,400.00 | | |

Page 7 of 29

Not held over any alleged fraud-related disclosure

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| | Call | 3/15/2019 $ | 55.00 | Total | Sale | | 10 $ | 1,600.00 | | |
| | Call | 3/15/2019 $ | 55.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **3/15/2019 $** | **55.00** | | Net Gain (Loss) | | | | $ (800.00) | |
| | | | | | | | | | | |
| Charles Schwab | Call | 8/16/2019 $ | 50.00 | 6/25/2019 | Purchase | $ 1.10 | 1 $ | 110.00 | | |
| Charles Schwab | Call | 8/16/2019 $ | 50.00 | 6/25/2019 | Purchase | $ 1.30 | 3 $ | 390.00 | | |
| Charles Schwab | Call | 8/16/2019 $ | 50.00 | 6/25/2019 | Purchase | $ 1.20 | 7 $ | 840.00 | | |
| Charles Schwab | Call | 8/16/2019 $ | 50.00 | 6/25/2019 | Purchase | $ 1.20 | 8 $ | 960.00 | | |
| Charles Schwab | Call | 8/16/2019 $ | 50.00 | 8/12/2019 | Sale | $ 0.10 | 5 $ | 50.00 | | |
| Charles Schwab | Call | 8/16/2019 $ | 50.00 | 8/12/2019 | Sale | $ 0.15 | 10 $ | 150.00 | | |
| Charles Schwab | Call | 8/16/2019 $ | 50.00 | 8/13/2019 | Sale | $ 0.10 | 4 $ | 40.00 | | |
| | Call | 8/16/2019 $ | 50.00 | Total | Purchase | | 19 $ | 2,300.00 | | |
| | Call | 8/16/2019 $ | 50.00 | Total | Sale | | 19 $ | 240.00 | | |
| | Call | 8/16/2019 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **8/16/2019 $** | **50.00** | | Net Gain (Loss) | | | | $ (2,060.00) | |
| | | | | | | | | | | |
| Charles Schwab | Call | 9/20/2019 $ | 50.00 | 4/17/2019 | Purchase | $ 8.20 | 7 $ | 5,740.00 | | |
| Charles Schwab | Call | 9/20/2019 $ | 50.00 | 4/23/2019 | Purchase | $ 8.00 | 3 $ | 2,400.00 | | |
| Charles Schwab | Call | 9/20/2019 $ | 50.00 | 6/25/2019 | Sale | $ 2.20 | 9 $ | 1,980.00 | | |
| Charles Schwab | Call | 9/20/2019 $ | 50.00 | 6/25/2019 | Sale | $ 2.20 | 1 $ | 220.00 | | |
| | Call | 9/20/2019 $ | 50.00 | Total | Purchase | | 10 $ | 8,140.00 | | |
| | Call | 9/20/2019 $ | 50.00 | Total | Sale | | 10 $ | 2,200.00 | | |
| | Call | 9/20/2019 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **9/20/2019 $** | **50.00** | | Net Gain (Loss) | | | | $ (5,940.00) | |
| | | | | | | | | | | |
| Charles Schwab | Call | 9/20/2019 $ | 55.00 | 4/12/2019 | Purchase | $ 7.80 | 5 $ | 3,900.00 | | |
| Charles Schwab | Call | 9/20/2019 $ | 55.00 | 4/22/2019 | Sale | $ 6.00 | 5 $ | 3,000.00 | | |
| Charles Schwab | Call | 9/20/2019 $ | 55.00 | 4/25/2019 | Purchase | $ 5.90 | 1 $ | 590.00 | | |
| Charles Schwab | Call | 9/20/2019 $ | 55.00 | 6/25/2019 | Sale | $ 1.25 | 1 $ | 125.00 | | |
| Charles Schwab | Call | 9/20/2019 $ | 55.00 | 8/30/2019 | Purchase | $ 0.15 | 2 $ | 30.00 | | |
| Charles Schwab | Call | 9/20/2019 $ | 55.00 | 8/30/2019 | Purchase | $ 0.12 | 6 $ | 72.00 | | |
| Charles Schwab | Call | 9/20/2019 $ | 55.00 | 8/30/2019 | Purchase | $ 0.12 | 7 $ | 84.00 | | |
| Charles Schwab | Call | 9/20/2019 $ | 55.00 | 9/20/2019 | Expiration | $ - | 15 $ | - | | |

**Not held over any alleged fraud-related disclosure**

**The highlighted trades were held over the disclosure on May 9, 2019 and resulted in a loss of $5,940.00**

**The highlighted trades were held over the disclosure on May 9, 2019 and resulted in a loss of $465.00**

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | Options | | Total | Gain (Loss) | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Call | 9/20/2019 | $ | 55.00 | Total | Purchase | | 21 | $ | 4,676.00 | | | |
| | Call | 9/20/2019 | $ | 55.00 | Total | Sale | | 6 | $ | 3,125.00 | | | |
| | Call | 9/20/2019 | $ | 55.00 | Total | Holdings | | - | | | | | |
| **Charles Schwab** | **Call** | **9/20/2019** | **$** | **55.00** | | Net Gain (Loss) | | | $ | | (1,551.00) | | |
| | | | | | | | | | | | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 60.00 | 2/12/2019 | Purchase | $ 10.90 | 9 | $ | 9,810.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 60.00 | 2/21/2019 | Sale | $ 9.90 | 9 | $ | 8,910.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 60.00 | 2/27/2019 | Purchase | $ 12.50 | 3 | $ | 3,750.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 60.00 | 2/27/2019 | Purchase | $ 12.50 | 3 | $ | 3,750.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 60.00 | 2/27/2019 | Purchase | $ 12.50 | 2 | $ | 2,500.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 60.00 | 2/28/2019 | Sale | $ 11.53 | 7 | $ | 8,071.00 | | | |
| Charles Schwab | Call | 9/20/2019 | $ | 60.00 | 2/28/2019 | Sale | $ 12.00 | 1 | $ | 1,200.00 | | | |
| | Call | 9/20/2019 | $ | 60.00 | Total | Purchase | | 17 | $ | 19,810.00 | | | |
| | Call | 9/20/2019 | $ | 60.00 | Total | Sale | | 17 | $ | 18,181.00 | | | |
| | Call | 9/20/2019 | $ | 60.00 | Total | Holdings | | - | | | | | |
| **Charles Schwab** | **Call** | **9/20/2019** | **$** | **60.00** | | Net Gain (Loss) | | | $ | | (1,629.00) | | |
| | | | | | | | | | | | | | |
| Charles Schwab | Call | 11/15/2019 | $ | 40.00 | 10/9/2019 | Purchase | $ 1.71 | 11 | $ | 1,881.00 | | | |
| Charles Schwab | Call | 11/15/2019 | $ | 40.00 | 10/17/2019 | Sale | $ 4.00 | 11 | $ | 4,400.00 | | | |
| | Call | 11/15/2019 | $ | 40.00 | Total | Purchase | | 11 | $ | 1,881.00 | | | |
| | Call | 11/15/2019 | $ | 40.00 | Total | Sale | | 11 | $ | 4,400.00 | | | |
| | Call | 11/15/2019 | $ | 40.00 | Total | Holdings | | - | | | | | |
| **Charles Schwab** | **Call** | **11/15/2019** | **$** | **40.00** | | Net Gain (Loss) | | | $ | | 2,519.00 | | |
| | | | | | | | | | | | | | |
| Charles Schwab | Call | 11/15/2019 | $ | 45.00 | 10/17/2019 | Purchase | $ 2.30 | 19 | $ | 4,370.00 | | | |
| Charles Schwab | Call | 11/15/2019 | $ | 45.00 | 10/24/2019 | Sale | $ 1.50 | 19 | $ | 2,850.00 | | | |
| | Call | 11/15/2019 | $ | 45.00 | Total | Purchase | | 19 | $ | 4,370.00 | | | |
| | Call | 11/15/2019 | $ | 45.00 | Total | Sale | | 19 | $ | 2,850.00 | | | |
| | Call | 11/15/2019 | $ | 45.00 | Total | Holdings | | - | | | | | |
| **Charles Schwab** | **Call** | **11/15/2019** | **$** | **45.00** | | Net Gain (Loss) | | | $ | | (1,520.00) | | |

**Not held over any alleged fraud-related disclosure**

Page 9 of 29

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 11/15/2019 $ | 50.00 | 11/8/2019 | Purchase | $ 0.45 | 50 $ | 2,250.00 | | |
| Charles Schwab | Call | 11/15/2019 $ | 50.00 | 11/15/2019 | Expiration | $ - | 50 $ | - | | |
| | Call | 11/15/2019 $ | 50.00 | Total | Purchase | | 50 $ | 2,250.00 | | |
| | Call | 11/15/2019 $ | 50.00 | Total | Sale | | - $ | - | | |
| | Call | 11/15/2019 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **11/15/2019 $** | **50.00** | | Net Gain (Loss) | | | | $ (2,250.00) | |
| Charles Schwab | Call | 12/20/2019 $ | 50.00 | 12/10/2019 | Purchase | $ 1.20 | 1 $ | 120.00 | | |
| Charles Schwab | Call | 12/20/2019 $ | 50.00 | 12/10/2019 | Purchase | $ 1.20 | 45 $ | 5,400.00 | | |
| Charles Schwab | Call | 12/20/2019 $ | 50.00 | 12/12/2019 | Sale | $ 1.00 | 46 $ | 4,600.00 | | |
| | Call | 12/20/2019 $ | 50.00 | Total | Purchase | | 46 $ | 5,520.00 | | |
| | Call | 12/20/2019 $ | 50.00 | Total | Sale | | 46 $ | 4,600.00 | | |
| | Call | 12/20/2019 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **12/20/2019 $** | **50.00** | | Net Gain (Loss) | | | | $ (920.00) | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 11/25/2019 | Purchase | $ 0.50 | 40 $ | 2,000.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 12/10/2019 | Sale | $ 1.40 | 40 $ | 5,600.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 12/12/2019 | Purchase | $ 1.78 | 1 $ | 178.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 12/12/2019 | Purchase | $ 1.78 | 6 $ | 1,068.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 12/12/2019 | Purchase | $ 1.78 | 8 $ | 1,424.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 12/12/2019 | Purchase | $ 1.78 | 10 $ | 1,780.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 12/20/2019 | Sale | $ 1.60 | 25 $ | 4,000.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 12/23/2019 | Purchase | $ 1.60 | 25 $ | 4,000.00 | | |
| Charles Schwab | Call | 1/17/2020 $ | 55.00 | 1/2/2020 | Sale | $ 0.40 | 25 $ | 1,000.00 | | |
| | Call | 1/17/2020 $ | 55.00 | Total | Purchase | | 90 $ | 10,450.00 | | |
| | Call | 1/17/2020 $ | 55.00 | Total | Sale | | 90 $ | 10,600.00 | | |
| | Call | 1/17/2020 $ | 55.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **1/17/2020 $** | **55.00** | | Net Gain (Loss) | | | | $ 150.00 | |

**Not held over any alleged fraud-related disclosure**

Page 10 of 29

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 3/20/2020 $ | 50.00 | 11/1/2019 | Purchase | $ 4.90 | 5 | $ 2,450.00 | | |
| Charles Schwab | Call | 3/20/2020 $ | 50.00 | 11/1/2019 | Purchase | $ 4.90 | 2 | $ 980.00 | | |
| Charles Schwab | Call | 3/20/2020 $ | 50.00 | 11/8/2019 | Sale | $ 3.20 | 7 | $ 2,240.00 | | |
| Charles Schwab | Call | 3/20/2020 $ | 50.00 | 1/16/2020 | Purchase | $ 2.10 | 19 | $ 3,990.00 | | |
| Charles Schwab | Call | 3/20/2020 $ | 50.00 | 1/16/2020 | Purchase | $ 2.00 | 27 | $ 5,400.00 | | |
| Charles Schwab | Call | 3/20/2020 $ | 50.00 | 1/23/2020 | Sale | $ 1.10 | 46 | $ 5,060.00 | | |
| | Call | 3/20/2020 $ | 50.00 | Total | Purchase | | 53 | $ 12,820.00 | | |
| | Call | 3/20/2020 $ | 50.00 | Total | Sale | | 53 | $ 7,300.00 | | |
| | Call | 3/20/2020 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **3/20/2020 $** | **50.00** | | Net Gain (Loss) | | | | $ (5,520.00) | |
| Charles Schwab | Call | 4/17/2020 $ | 45.00 | 3/27/2020 | Purchase | $ 0.20 | 5 | $ 100.00 | | |
| Charles Schwab | Call | 4/17/2020 $ | 45.00 | 4/17/2020 | Expiration | $ - | 5 | $ - | | |
| | Call | 4/17/2020 $ | 45.00 | Total | Purchase | | 5 | $ 100.00 | | |
| | Call | 4/17/2020 $ | 45.00 | Total | Sale | | - | $ - | | |
| | Call | 4/17/2020 $ | 45.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **4/17/2020 $** | **45.00** | | Net Gain (Loss) | | | | $ (100.00) | |
| Charles Schwab | Call | 6/19/2020 $ | 50.00 | 1/3/2020 | Purchase | $ 4.70 | 18 | $ 8,460.00 | | |
| Charles Schwab | Call | 6/19/2020 $ | 50.00 | 1/3/2020 | Purchase | $ 4.80 | 5 | $ 2,400.00 | | |
| Charles Schwab | Call | 6/19/2020 $ | 50.00 | 1/16/2020 | Sale | $ 4.00 | 10 | $ 4,000.00 | | |
| Charles Schwab | Call | 6/19/2020 $ | 50.00 | 1/16/2020 | Sale | $ 4.00 | 13 | $ 5,200.00 | | |
| | Call | 6/19/2020 $ | 50.00 | Total | Purchase | | 23 | $ 10,860.00 | | |
| | Call | 6/19/2020 $ | 50.00 | Total | Sale | | 23 | $ 9,200.00 | | |
| | Call | 6/19/2020 $ | 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **6/19/2020 $** | **50.00** | | Net Gain (Loss) | | | | $ (1,660.00) | |
| Charles Schwab | Call | 8/21/2020 $ | 50.00 | 7/2/2020 | Purchase | $ 1.60 | 100 | $ 16,000.00 | | |
| Charles Schwab | Call | 8/21/2020 $ | 50.00 | 7/15/2020 | Sale | $ 1.70 | 2 | $ 340.00 | | |
| Charles Schwab | Call | 8/21/2020 $ | 50.00 | 7/28/2020 | Purchase | $ 0.60 | 40 | $ 2,400.00 | | |
| Charles Schwab | Call | 8/21/2020 $ | 50.00 | 8/7/2020 | Sale | $ 1.00 | 3 | $ 300.00 | | |
| Charles Schwab | Call | 8/21/2020 $ | 50.00 | 8/7/2020 | Sale | $ 1.00 | 51 | $ 5,100.00 | | |

**Not held over any alleged fraud-related disclosure**

Page 11 of 29

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | Gain (Loss) | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.00 | 1 | $ | 100.00 | | | |
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.00 | 37 | $ | 3,700.00 | | | |
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.00 | 8 | $ | 800.00 | | | |
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.00 | 10 | $ | 1,000.00 | | | |
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.00 | 21 | $ | 2,100.00 | | | |
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.00 | 4 | $ | 400.00 | | | |
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.00 | 1 | $ | 100.00 | | | |
| Charles Schwab | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.40 | 2 | $ | 280.00 | | | |
| | Call | 8/21/2020 | $ | 50.00 | Total | Purchase | | | 140 | $ | 18,400.00 | | | |
| | Call | 8/21/2020 | $ | 50.00 | Total | Sale | | | 140 | $ | 14,220.00 | | | |
| | Call | 8/21/2020 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **8/21/2020** | **$** | **50.00** | | Net Gain (Loss) | | | | $ | | (4,180.00) | | |
| Charles Schwab | Call | 9/18/2020 | $ | 32.50 | 6/3/2020 | Purchase | $ | 4.50 | 11 | $ | 4,950.00 | | | |
| Charles Schwab | Call | 9/18/2020 | $ | 32.50 | 6/15/2020 | Sale | $ | 8.00 | 11 | $ | 8,800.00 | | | |
| | Call | 9/18/2020 | $ | 32.50 | Total | Purchase | | | 11 | $ | 4,950.00 | | | |
| | Call | 9/18/2020 | $ | 32.50 | Total | Sale | | | 11 | $ | 8,800.00 | | | |
| | Call | 9/18/2020 | $ | 32.50 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **9/18/2020** | **$** | **32.50** | | Net Gain (Loss) | | | | $ | | 3,850.00 | | |
| Charles Schwab | Call | 9/18/2020 | $ | 37.50 | 6/17/2020 | Purchase | $ | 6.28 | 5 | $ | 3,140.00 | | | |
| Charles Schwab | Call | 9/18/2020 | $ | 37.50 | 6/17/2020 | Purchase | $ | 6.28 | 5 | $ | 3,140.00 | | | |
| Charles Schwab | Call | 9/18/2020 | $ | 37.50 | 6/17/2020 | Purchase | $ | 6.29 | 10 | $ | 6,290.00 | | | |
| Charles Schwab | Call | 9/18/2020 | $ | 37.50 | 7/2/2020 | Sale | $ | 8.08 | 9 | $ | 7,272.00 | | | |
| Charles Schwab | Call | 9/18/2020 | $ | 37.50 | 7/2/2020 | Sale | $ | 7.90 | 1 | $ | 790.00 | | | |
| Charles Schwab | Call | 9/18/2020 | $ | 37.50 | 7/2/2020 | Sale | $ | 8.00 | 10 | $ | 8,000.00 | | | |
| | Call | 9/18/2020 | $ | 37.50 | Total | Purchase | | | 20 | $ | 12,570.00 | | | |
| | Call | 9/18/2020 | $ | 37.50 | Total | Sale | | | 20 | $ | 16,062.00 | | | |
| | Call | 9/18/2020 | $ | 37.50 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **9/18/2020** | **$** | **37.50** | | Net Gain (Loss) | | | | $ | | 3,492.00 | | |
| Charles Schwab | Call | 9/18/2020 | $ | 45.00 | 6/22/2020 | Purchase | $ | 3.20 | 15 | $ | 4,800.00 | | | |

**Not held over any alleged fraud-related disclosure**

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | Gain (Loss) | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 9/18/2020 | $ | 45.00 | 7/6/2020 | Sale | $ | 3.50 | 15 | $ | 5,250.00 | | | |
| | Call | 9/18/2020 | $ | 45.00 | Total | Purchase | | | 15 | $ | 4,800.00 | | | |
| | Call | 9/18/2020 | $ | 45.00 | Total | Sale | | | 15 | $ | 5,250.00 | | | |
| | Call | 9/18/2020 | $ | 45.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **9/18/2020** | **$** | **45.00** | | Net Gain (Loss) | | | | $ | | 450.00 | | |
| Charles Schwab | Call | 11/20/2020 | $ | 40.00 | 9/3/2020 | Purchase | $ | 7.00 | 19 | $ | 13,300.00 | | | |
| Charles Schwab | Call | 11/20/2020 | $ | 40.00 | 9/4/2020 | Sale | $ | 6.50 | 15 | $ | 9,750.00 | | | |
| Charles Schwab | Call | 11/20/2020 | $ | 40.00 | 9/4/2020 | Sale | $ | 6.50 | 2 | $ | 1,300.00 | | | |
| Charles Schwab | Call | 11/20/2020 | $ | 40.00 | 9/4/2020 | Sale | $ | 6.50 | 2 | $ | 1,300.00 | | | |
| | Call | 11/20/2020 | $ | 40.00 | Total | Purchase | | | 19 | $ | 13,300.00 | | | |
| | Call | 11/20/2020 | $ | 40.00 | Total | Sale | | | 19 | $ | 12,350.00 | | | |
| | Call | 11/20/2020 | $ | 40.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **11/20/2020** | **$** | **40.00** | | Net Gain (Loss) | | | | $ | | (950.00) | | |
| Charles Schwab | Call | 11/20/2020 | $ | 50.00 | 10/26/2020 | Purchase | $ | 0.65 | 60 | $ | 3,900.00 | | | |
| Charles Schwab | Call | 11/20/2020 | $ | 50.00 | 11/20/2020 | Expiration | $ | - | 60 | $ | - | | | |
| | Call | 11/20/2020 | $ | 50.00 | Total | Purchase | | | 60 | $ | 3,900.00 | | | |
| | Call | 11/20/2020 | $ | 50.00 | Total | Sale | | | - | $ | - | | | |
| | Call | 11/20/2020 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **11/20/2020** | **$** | **50.00** | | Net Gain (Loss) | | | | $ | | (3,900.00) | | |
| Charles Schwab | Call | 12/18/2020 | $ | 60.00 | 11/19/2020 | Purchase | $ | 0.45 | 50 | $ | 2,250.00 | | | |
| Charles Schwab | Call | 12/18/2020 | $ | 60.00 | 12/17/2020 | Sale | $ | 0.20 | 50 | $ | 1,000.00 | | | |
| | Call | 12/18/2020 | $ | 60.00 | Total | Purchase | | | 50 | $ | 2,250.00 | | | |
| | Call | 12/18/2020 | $ | 60.00 | Total | Sale | | | 50 | $ | 1,000.00 | | | |
| | Call | 12/18/2020 | $ | 60.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **12/18/2020** | **$** | **60.00** | | Net Gain (Loss) | | | | $ | | (1,250.00) | | |

**Not held over any alleged fraud-related disclosure**

Page 13 of 29

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 1/15/2021 | $ 60.00 | 12/17/2020 | Purchase | $ 1.56 | 6 | $ 936.00 | | |
| Charles Schwab | Call | 1/15/2021 | $ 60.00 | 1/15/2021 | Expiration | $ - | 6 | $ - | | |
| | Call | 1/15/2021 | $ 60.00 | Total | Purchase | | 6 | $ 936.00 | | |
| | Call | 1/15/2021 | $ 60.00 | Total | Sale | | - | $ - | | |
| | Call | 1/15/2021 | $ 60.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **1/15/2021** | **$ 60.00** | | Net Gain (Loss) | | | | $ (936.00) | |
| Charles Schwab | Call | 2/19/2021 | $ 50.00 | 2/17/2021 | Purchase | $ 3.95 | 10 | $ 3,950.00 | | |
| Charles Schwab | Call | 2/19/2021 | $ 50.00 | 2/19/2021 | Sale | $ 2.00 | 10 | $ 2,000.00 | | |
| | Call | 2/19/2021 | $ 50.00 | Total | Purchase | | 10 | $ 3,950.00 | | |
| | Call | 2/19/2021 | $ 50.00 | Total | Sale | | 10 | $ 2,000.00 | | |
| | Call | 2/19/2021 | $ 50.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **2/19/2021** | **$ 50.00** | | Net Gain (Loss) | | | | $ (1,950.00) | |
| Charles Schwab | Call | 2/19/2021 | $ 55.00 | 2/16/2021 | Purchase | $ 0.60 | 14 | $ 840.00 | | |
| Charles Schwab | Call | 2/19/2021 | $ 55.00 | 2/16/2021 | Purchase | $ 1.00 | 50 | $ 5,000.00 | | |
| Charles Schwab | Call | 2/19/2021 | $ 55.00 | 2/19/2021 | Expiration | $ - | 64 | $ - | | |
| | Call | 2/19/2021 | $ 55.00 | Total | Purchase | | 64 | $ 5,840.00 | | |
| | Call | 2/19/2021 | $ 55.00 | Total | Sale | | - | $ - | | |
| | Call | 2/19/2021 | $ 55.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **2/19/2021** | **$ 55.00** | | Net Gain (Loss) | | | | $ (5,840.00) | |
| Charles Schwab | Call | 3/19/2021 | $ 55.00 | 2/22/2021 | Purchase | $ 2.80 | 8 | $ 2,240.00 | | |
| Charles Schwab | Call | 3/19/2021 | $ 55.00 | 2/25/2021 | Sale | $ 3.00 | 8 | $ 2,400.00 | | |
| | Call | 3/19/2021 | $ 55.00 | Total | Purchase | | 8 | $ 2,240.00 | | |
| | Call | 3/19/2021 | $ 55.00 | Total | Sale | | 8 | $ 2,400.00 | | |
| | Call | 3/19/2021 | $ 55.00 | Total | Holdings | | - | | | |
| **Charles Schwab** | **Call** | **3/19/2021** | **$ 55.00** | | Net Gain (Loss) | | | | $ 160.00 | |

**Not held over any alleged fraud-related disclosure**

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | Gain (Loss) | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Call | 4/16/2021 | $ | 40.00 | 3/2/2021 | Purchase | $ | 2.00 | 9 | $ | 1,800.00 | | | |
| Charles Schwab | Call | 4/16/2021 | $ | 40.00 | 3/8/2021 | Sale | $ | 0.90 | 9 | $ | 810.00 | | | |
| | Call | 4/16/2021 | $ | 40.00 | Total | Purchase | | | 9 | $ | 1,800.00 | | | |
| | Call | 4/16/2021 | $ | 40.00 | Total | Sale | | | 9 | $ | 810.00 | | | |
| | Call | 4/16/2021 | $ | 40.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **4/16/2021** | **$** | **40.00** | | Net Gain (Loss) | | | | $ | | (990.00) | | |
| Charles Schwab | Call | 6/18/2021 | $ | 40.00 | 4/1/2021 | Purchase | $ | 4.20 | 3 | $ | 1,260.00 | | | |
| | Call | 6/18/2021 | $ | 40.00 | Total | Purchase | | | 3 | $ | 1,260.00 | | | |
| | Call | 6/18/2021 | $ | 40.00 | Total | Sale | | | - | $ | - | | | |
| | Call | 6/18/2021 | $ | 40.00 | Total | Holdings | $ | 0.17 | 3 | $ | 50.21 | | | Holdings @ avg price 04/07/21 - 06/04/21 |
| **Charles Schwab** | **Call** | **6/18/2021** | **$** | **40.00** | | Net Gain (Loss) | | | | $ | | (1,209.79) | | |
| Charles Schwab | Call | 9/17/2021 | $ | 40.00 | 3/18/2021 | Purchase | $ | 6.10 | 5 | $ | 3,050.00 | | | |
| Charles Schwab | Call | 9/17/2021 | $ | 40.00 | 3/29/2021 | Sale | $ | 4.00 | 5 | $ | 2,000.00 | | | |
| | Call | 9/17/2021 | $ | 40.00 | Total | Purchase | | | 5 | $ | 3,050.00 | | | |
| | Call | 9/17/2021 | $ | 40.00 | Total | Sale | | | 5 | $ | 2,000.00 | | | |
| | Call | 9/17/2021 | $ | 40.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Call** | **9/17/2021** | **$** | **40.00** | | Net Gain (Loss) | | | | $ | | (1,050.00) | | |
| Charles Schwab | Put | 9/20/2019 | $ | 60.00 | 2/25/2019 | Purchase | $ | 12.50 | 8 | $ | 10,000.00 | | | |
| Charles Schwab | Put | 9/20/2019 | $ | 60.00 | 2/26/2019 | Sale | $ | 12.50 | 8 | $ | 10,000.00 | | | |
| | Put | 9/20/2019 | $ | 60.00 | Total | Purchase | | | 42 | $ | 10,000.00 | | | |
| | Put | 9/20/2019 | $ | 60.00 | Total | Sale | | | 42 | $ | 10,000.00 | | | |
| | Put | 9/20/2019 | $ | 60.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Put** | **9/20/2019** | **$** | **60.00** | | Net Gain (Loss) | | | | $ | | - | | |

**Not held over any alleged fraud-related disclosure**

**The highlighted trade was held over the disclosure on April 6, 2021 and resulted in a loss of $1,209.79**

**Not held over any alleged fraud-related disclosure**

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | Gain (Loss) | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Schwab | Put | 7/17/2020 | $ | 40.00 | 6/17/2020 | Purchase | $ | 2.40 | 10 | $ | 2,400.00 | | | |
| Charles Schwab | Put | 7/17/2020 | $ | 40.00 | 6/17/2020 | Purchase | $ | 2.14 | 10 | $ | 2,140.00 | | | |
| Charles Schwab | Put | 7/17/2020 | $ | 40.00 | 6/17/2020 | Purchase | $ | 2.14 | 10 | $ | 2,140.00 | | | |
| Charles Schwab | Put | 7/17/2020 | $ | 40.00 | 6/22/2020 | Sale | $ | 1.65 | 30 | $ | 4,950.00 | | | |
| | Put | 7/17/2020 | $ | 40.00 | Total | Purchase | | | 30 | $ | 6,680.00 | | | |
| | Put | 7/17/2020 | $ | 40.00 | Total | Sale | | | 30 | $ | 4,950.00 | | | |
| | Put | 7/17/2020 | $ | 40.00 | Total | Holdings | | | - | | | | | |
| **Charles Schwab** | **Put** | **7/17/2020** | **$** | **40.00** | | **Net Gain (Loss)** | | | | **$** | | **(1,730.00)** | | |
| Morgan Stanley Active Assets | Call | 3/16/2018 | $ | 55.00 | 10/19/2017 | Purchase | $ | 8.00 | 100 | $ | 80,000.00 | | | |
| Morgan Stanley Active Assets | Call | 3/16/2018 | $ | 55.00 | 11/22/2017 | Purchase | $ | 4.30 | 10 | $ | 4,300.00 | | | |
| Morgan Stanley Active Assets | Call | 3/16/2018 | $ | 55.00 | 11/24/2017 | Purchase | $ | 4.40 | 40 | $ | 17,600.00 | | | |
| Morgan Stanley Active Assets | Call | 3/16/2018 | $ | 55.00 | 1/30/2018 | Sale | $ | 8.50 | 150 | $ | 127,500.00 | | | |
| | Call | 3/16/2018 | $ | 55.00 | Total | Purchase | | | 150 | $ | 101,900.00 | | | |
| | Call | 3/16/2018 | $ | 55.00 | Total | Sale | | | 150 | $ | 127,500.00 | | | |
| | Call | 3/16/2018 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **3/16/2018** | **$** | **55.00** | | **Net Gain (Loss)** | | | | **$** | | **25,600.00** | | |
| Morgan Stanley Active Assets | Call | 3/16/2018 | $ | 60.00 | 10/17/2017 | Beg Holdings | | | 250 | | | | | |
| Morgan Stanley Active Assets | Call | 3/16/2018 | $ | 60.00 | 12/27/2017 | Sale | $ | 2.60 | 100 | $ | 26,000.00 | | | Sale of Beg Holdings |
| Morgan Stanley Active Assets | Call | 3/16/2018 | $ | 60.00 | 12/27/2017 | Sale | $ | 2.70 | 150 | $ | 40,500.00 | | | Sale of Beg Holdings |
| Morgan Stanley Active Assets | Call | 3/16/2018 | $ | 60.00 | 10/23/2017 | Purchase | $ | 6.30 | 100 | $ | 63,000.00 | | | |
| Morgan Stanley Active Assets | Call | 3/16/2018 | $ | 60.00 | 12/26/2017 | Sale | $ | 2.80 | 100 | $ | 28,000.00 | | | |
| | Call | 3/16/2018 | $ | 60.00 | Total | Purchase | | | 100 | $ | 63,000.00 | | | |
| | Call | 3/16/2018 | $ | 60.00 | Total | Sale | | | 100 | $ | 28,000.00 | | | |
| | Call | 3/16/2018 | $ | 60.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **3/16/2018** | **$** | **60.00** | | **Net Gain (Loss)** | | | | **$** | | **(35,000.00)** | | |

**Not held over any alleged fraud-related disclosure**

Page 16 of 29

**Page 18**

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 5/18/2018 | $ | 55.00 | 5/7/2018 | Purchase | $ | 0.85 | 100 | $ | 8,500.00 | | | |
| Morgan Stanley Active Assets | Call | 5/18/2018 | $ | 55.00 | 5/16/2018 | Sale | $ | 0.25 | 100 | $ | 2,500.00 | | | |
| | Call | 5/18/2018 | $ | 55.00 | Total | Purchase | | | 100 | $ | 8,500.00 | | | |
| | Call | 5/18/2018 | $ | 55.00 | Total | Sale | | | 100 | $ | 2,500.00 | | | |
| | Call | 5/18/2018 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **5/18/2018** | **$** | **55.00** | | **Net Gain (Loss)** | | | | | | $ | (6,000.00) | |
| Morgan Stanley Active Assets | Call | 6/15/2018 | $ | 50.00 | 1/5/2018 | Purchase | $ | 6.96 | 60 | $ | 41,760.00 | | | |
| Morgan Stanley Active Assets | Call | 6/15/2018 | $ | 50.00 | 2/1/2018 | Sale | $ | 14.00 | 60 | $ | 84,000.00 | | | |
| | Call | 6/15/2018 | $ | 50.00 | Total | Purchase | | | 60 | $ | 41,760.00 | | | |
| | Call | 6/15/2018 | $ | 50.00 | Total | Sale | | | 60 | $ | 84,000.00 | | | |
| | Call | 6/15/2018 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **6/15/2018** | **$** | **50.00** | | **Net Gain (Loss)** | | | | | | $ | 42,240.00 | |
| Morgan Stanley Active Assets | Call | 6/15/2018 | $ | 60.00 | 2/1/2018 | Purchase | $ | 9.00 | 50 | $ | 45,000.00 | | | |
| Morgan Stanley Active Assets | Call | 6/15/2018 | $ | 60.00 | 6/13/2018 | Sale | $ | 0.30 | 50 | $ | 1,500.00 | | | |
| | Call | 6/15/2018 | $ | 60.00 | Total | Purchase | | | 50 | $ | 45,000.00 | | | |
| | Call | 6/15/2018 | $ | 60.00 | Total | Sale | | | 50 | $ | 1,500.00 | | | |
| | Call | 6/15/2018 | $ | 60.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **6/15/2018** | **$** | **60.00** | | **Net Gain (Loss)** | | | | | | $ | (43,500.00) | |
| Morgan Stanley Active Assets | Call | 9/21/2018 | $ | 55.00 | 11/14/2017 | Purchase | $ | 7.00 | 50 | $ | 35,000.00 | | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 | $ | 55.00 | 11/14/2017 | Purchase | $ | 7.00 | 50 | $ | 35,000.00 | | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 | $ | 55.00 | 11/24/2017 | Purchase | $ | 8.30 | 50 | $ | 41,500.00 | | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 | $ | 55.00 | 11/24/2017 | Purchase | $ | 8.50 | 100 | $ | 85,000.00 | | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 | $ | 55.00 | 4/17/2018 | Purchase | $ | 5.01 | 20 | $ | 10,020.00 | | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 | $ | 55.00 | 4/17/2018 | Purchase | $ | 5.23 | 100 | $ | 52,300.00 | | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 | $ | 55.00 | 5/10/2018 | Sale | $ | 3.10 | 201 | $ | 62,310.00 | | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 | $ | 55.00 | 5/10/2018 | Sale | $ | 3.20 | 169 | $ | 54,080.00 | | | |

**Not held over any alleged fraud-related disclosure**

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| | Call | 9/21/2018 $ | 55.00 | Total | Purchase | | 370 | $ 258,820.00 | | |
| | Call | 9/21/2018 $ | 55.00 | Total | Sale | | 370 | $ 116,390.00 | | |
| | Call | 9/21/2018 $ | 55.00 | Total | Holdings | | - | | | |
| Morgan Stanley Active Assets | Call | 9/21/2018 $ | 55.00 | | Net Gain (Loss) | | | | $ (142,430.00) | |
| | | | | | | | | | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 6/6/2018 | Purchase | $ 8.00 | 100 | $ 80,000.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 7/5/2018 | Purchase | $ 11.10 | 25 | $ 27,750.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 7/6/2018 | Sale | $ 13.00 | 125 | $ 162,500.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 7/10/2018 | Purchase | $ 12.10 | 100 | $ 121,000.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 7/11/2018 | Purchase | $ 12.10 | 25 | $ 30,250.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 7/19/2018 | Sale | $ 11.00 | 125 | $ 137,500.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 8/3/2018 | Purchase | $ 8.36 | 50 | $ 41,800.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | 9/24/2018 | Sale | $ 5.00 | 50 | $ 25,000.00 | | |
| | Call | 12/21/2018 $ | 60.00 | Total | Purchase | | 300 | $ 300,800.00 | | |
| | Call | 12/21/2018 $ | 60.00 | Total | Sale | | 300 | $ 325,000.00 | | |
| | Call | 12/21/2018 $ | 60.00 | Total | Holdings | | - | | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 60.00 | | Net Gain (Loss) | | | | $ 24,200.00 | |
| | | | | | | | | | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | 7/24/2018 | Purchase | $ 7.57 | 25 | $ 18,925.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | 7/24/2018 | Purchase | $ 8.20 | 1 | $ 820.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | 7/24/2018 | Purchase | $ 8.40 | 49 | $ 41,160.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | 8/1/2018 | Purchase | $ 7.70 | 25 | $ 19,250.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | 8/17/2018 | Purchase | $ 5.60 | 25 | $ 14,000.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | 9/19/2018 | Sale | $ 2.20 | 119 | $ 26,180.00 | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | 9/19/2018 | Sale | $ 2.61 | 6 | $ 1,564.98 | | |
| | Call | 12/21/2018 $ | 65.00 | Total | Purchase | | 125 | $ 94,155.00 | | |
| | Call | 12/21/2018 $ | 65.00 | Total | Sale | | 125 | $ 27,744.98 | | |
| | Call | 12/21/2018 $ | 65.00 | Total | Holdings | | - | | | |
| Morgan Stanley Active Assets | Call | 12/21/2018 $ | 65.00 | | Net Gain (Loss) | | | | $ (66,410.02) | |
| | | | | | | | | | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 55.00 | 10/22/2018 | Purchase | $ 7.08 | 40 | $ 28,320.00 | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 55.00 | 10/22/2018 | Purchase | $ 7.20 | 35 | $ 25,200.00 | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 $ | 55.00 | 11/23/2018 | Purchase | $ 3.23 | 35 | $ 11,305.00 | | |

**Not held over any alleged fraud-related disclosure**

Page 18 of 29

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | Gain (Loss) | | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 3/15/2019 | $ | 55.00 | 12/18/2018 | Sale | $ | 2.40 | 8 | $ | 1,920.00 | | | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 | $ | 55.00 | 12/20/2018 | Sale | $ | 2.60 | 102 | $ | 26,520.00 | | | | |
| | Call | 3/15/2019 | $ | 55.00 | Total | Purchase | | | 110 | $ | 64,825.00 | | | | |
| | Call | 3/15/2019 | $ | 55.00 | Total | Sale | | | 110 | $ | 28,440.00 | | | | |
| | Call | 3/15/2019 | $ | 55.00 | Total | Holdings | | | - | | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **3/15/2019** | **$** | **55.00** | | Net Gain (Loss) | | | | | | $ | (36,385.00) | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 | $ | 65.00 | 10/2/2018 | Purchase | $ | 6.80 | 50 | $ | 34,000.00 | | | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 | $ | 65.00 | 10/4/2018 | Purchase | $ | 6.30 | 17 | $ | 10,710.00 | | | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 | $ | 65.00 | 10/4/2018 | Purchase | $ | 6.60 | 25 | $ | 16,500.00 | | | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 | $ | 65.00 | 10/5/2018 | Purchase | $ | 5.50 | 45 | $ | 24,750.00 | | | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 | $ | 65.00 | 10/5/2018 | Purchase | $ | 6.30 | 8 | $ | 5,040.00 | | | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 | $ | 65.00 | 10/8/2018 | Purchase | $ | 4.60 | 105 | $ | 48,300.00 | | | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 | $ | 65.00 | 10/16/2018 | Sale | $ | 5.30 | 100 | $ | 53,000.00 | | | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 | $ | 65.00 | 11/23/2018 | Sale | $ | 1.60 | 75 | $ | 12,000.00 | | | | |
| Morgan Stanley Active Assets | Call | 3/15/2019 | $ | 65.00 | 11/23/2018 | Sale | $ | 1.70 | 75 | $ | 12,750.00 | | | | |
| | Call | 3/15/2019 | $ | 65.00 | Total | Purchase | | | 250 | $ | 139,300.00 | | | | |
| | Call | 3/15/2019 | $ | 65.00 | Total | Sale | | | 250 | $ | 77,750.00 | | | | |
| | Call | 3/15/2019 | $ | 65.00 | Total | Holdings | | | - | | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **3/15/2019** | **$** | **65.00** | | Net Gain (Loss) | | | | | | $ | (61,550.00) | | |
| Morgan Stanley Active Assets | Call | 6/21/2019 | $ | 50.00 | 10/30/2018 | Purchase | $ | 5.79 | 25 | $ | 14,475.00 | | | | |
| Morgan Stanley Active Assets | Call | 6/21/2019 | $ | 50.00 | 11/2/2018 | Sale | $ | 8.12 | 25 | $ | 20,300.00 | | | | |
| | Call | 6/21/2019 | $ | 50.00 | Total | Purchase | | | 25 | $ | 14,475.00 | | | | |
| | Call | 6/21/2019 | $ | 50.00 | Total | Sale | | | 25 | $ | 20,300.00 | | | | |
| | Call | 6/21/2019 | $ | 50.00 | Total | Holdings | | | - | | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **6/21/2019** | **$** | **50.00** | | Net Gain (Loss) | | | | | | $ | 5,825.00 | | |
| Morgan Stanley Active Assets | Call | 9/20/2019 | $ | 50.00 | 4/17/2019 | Purchase | $ | 8.40 | 90 | $ | 75,600.00 | | | | |
| Morgan Stanley Active Assets | Call | 9/20/2019 | $ | 50.00 | 5/1/2019 | Sale | $ | 6.10 | 90 | $ | 54,900.00 | | | | |
| | Call | 9/20/2019 | $ | 50.00 | Total | Purchase | | | 90 | $ | 75,600.00 | | | | |

**Not held over any alleged fraud-related disclosure**

Page 19 of 29

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Call | 9/20/2019 | $ | 50.00 | Total | Sale | | | 90 | $ | 54,900.00 | | | |
| | Call | 9/20/2019 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **9/20/2019** | **$** | **50.00** | | Net Gain (Loss) | | | | $ | | | (20,700.00) | |
| | | | | | | | | | | | | | | |
| Morgan Stanley Active Assets | Call | 9/20/2019 | $ | 55.00 | 8/30/2019 | Purchase | $ | 0.14 | 100 | $ | 1,400.00 | | | |
| Morgan Stanley Active Assets | Call | 9/20/2019 | $ | 55.00 | 9/20/2019 | Expiration | $ | - | 100 | $ | - | | | |
| | Call | 9/20/2019 | $ | 55.00 | Total | Purchase | | | 100 | $ | 1,400.00 | | | |
| | Call | 9/20/2019 | $ | 55.00 | Total | Sale | | | - | $ | - | | | |
| | Call | 9/20/2019 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **9/20/2019** | **$** | **55.00** | | Net Gain (Loss) | | | | $ | | | (1,400.00) | |
| | | | | | | | | | | | | | | |
| Morgan Stanley Active Assets | Call | 10/18/2019 | $ | 55.00 | 8/30/2019 | Purchase | $ | 0.56 | 100 | $ | 5,600.00 | | | |
| Morgan Stanley Active Assets | Call | 10/18/2019 | $ | 55.00 | 10/18/2019 | Expiration | $ | - | 100 | $ | - | | | |
| | Call | 10/18/2019 | $ | 55.00 | Total | Purchase | | | 100 | $ | 5,600.00 | | | |
| | Call | 10/18/2019 | $ | 55.00 | Total | Sale | | | - | $ | - | | | |
| | Call | 10/18/2019 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **10/18/2019** | **$** | **55.00** | | Net Gain (Loss) | | | | $ | | | (5,600.00) | |
| | | | | | | | | | | | | | | |
| Morgan Stanley Active Assets | Call | 11/15/2019 | $ | 50.00 | 9/3/2019 | Purchase | $ | 2.00 | 50 | $ | 10,000.00 | | | |
| Morgan Stanley Active Assets | Call | 11/15/2019 | $ | 50.00 | 11/1/2019 | Sale | $ | 1.85 | 50 | $ | 9,250.00 | | | |
| | Call | 11/15/2019 | $ | 50.00 | Total | Purchase | | | 50 | $ | 10,000.00 | | | |
| | Call | 11/15/2019 | $ | 50.00 | Total | Sale | | | 50 | $ | 9,250.00 | | | |
| | Call | 11/15/2019 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **11/15/2019** | **$** | **50.00** | | Net Gain (Loss) | | | | $ | | | (750.00) | |
| Morgan Stanley Active Assets | Call | 12/20/2019 | $ | 50.00 | 4/24/2019 | Purchase | $ | 9.20 | 75 | $ | 69,000.00 | | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 | $ | 50.00 | 5/1/2019 | Purchase | $ | 7.70 | 25 | $ | 19,250.00 | | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 | $ | 50.00 | 5/1/2019 | Purchase | $ | 7.82 | 45 | $ | 35,190.00 | | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 | $ | 50.00 | 5/22/2019 | Purchase | $ | 2.80 | 25 | $ | 7,000.00 | | | |

Page 20 of 29

**Not held over any alleged fraud-related disclosure**

**The highlighted purchases were held over the disclosure on May 9, 2019 and resulted in a loss of $40,790.00**

(sales continue onto the following page)

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 5/22/2019 | Purchase | $ 2.90 | 50 | $ 14,500.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 5/22/2019 | Purchase | $ 2.90 | 30 | $ 8,700.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 5/23/2019 | Purchase | $ 2.80 | 50 | $ 14,000.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 6/11/2019 | Purchase | $ 2.95 | 50 | $ 14,750.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 6/25/2019 | Sale | $ 4.10 | 125 | $ 51,250.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 6/25/2019 | Sale | $ 4.20 | 100 | $ 42,000.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 7/2/2019 | Purchase | $ 5.60 | 25 | $ 14,000.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 7/24/2019 | Sale | $ 5.70 | 75 | $ 42,750.00 | | |
| Morgan Stanley Active Assets | Call | 12/20/2019 $ | 50.00 | 7/24/2019 | Sale | $ 6.10 | 75 | $ 45,750.00 | | |
| | Call | 12/20/2019 $ | 50.00 | Total | Purchase | | 375 | $ 196,390.00 | | |
| | Call | 12/20/2019 $ | 50.00 | Total | Sale | | 375 | $ 181,750.00 | | |
| | Call | 12/20/2019 $ | 50.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **12/20/2019 $** | **50.00** | | Net Gain (Loss) | | | | $ (14,640.00) | |
| Morgan Stanley Active Assets | Call | 1/17/2020 $ | 50.00 | 11/11/2019 | Purchase | $ 0.50 | 40 | $ 2,000.00 | | |
| Morgan Stanley Active Assets | Call | 1/17/2020 $ | 50.00 | 11/11/2019 | Purchase | $ 0.80 | 50 | $ 4,000.00 | | |
| Morgan Stanley Active Assets | Call | 1/17/2020 $ | 50.00 | 12/10/2019 | Sale | $ 2.60 | 40 | $ 10,400.00 | | |
| Morgan Stanley Active Assets | Call | 1/17/2020 $ | 50.00 | 12/12/2019 | Sale | $ 3.00 | 50 | $ 15,000.00 | | |
| | Call | 1/17/2020 $ | 50.00 | Total | Purchase | | 90 | $ 6,000.00 | | |
| | Call | 1/17/2020 $ | 50.00 | Total | Sale | | 90 | $ 25,400.00 | | |
| | Call | 1/17/2020 $ | 50.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **1/17/2020 $** | **50.00** | | Net Gain (Loss) | | | | $ 19,400.00 | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 7/23/2019 | Purchase | $ 7.10 | 100 | $ 71,000.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 7/24/2019 | Purchase | $ 6.80 | 65 | $ 44,200.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 7/24/2019 | Purchase | $ 7.20 | 60 | $ 43,200.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 8/12/2019 | Sale | $ 6.10 | 125 | $ 76,250.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 8/12/2019 | Sale | $ 6.30 | 100 | $ 63,000.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 8/26/2019 | Purchase | $ 5.07 | 85 | $ 43,095.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 8/26/2019 | Purchase | $ 5.30 | 15 | $ 7,950.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 8/26/2019 | Purchase | $ 6.50 | 70 | $ 45,500.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 9/3/2019 | Sale | $ 5.30 | 20 | $ 10,600.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 9/16/2019 | Purchase | $ 4.23 | 100 | $ 42,300.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 9/23/2019 | Purchase | $ - | 15 | $ - | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 11/1/2019 | Sale | $ 4.90 | 65 | $ 31,850.00 | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 $ | 50.00 | 11/1/2019 | Sale | $ 5.00 | 90 | $ 45,000.00 | | |

20 Options matched against purchases of 70 options on 5/1/19

50 Options matched against purchases of 70 options on 5/1/19

75 Options matched against purchase of 75 options on 4/29/19

Page 21 of 29

The highlighted sales were matched to the highlighted purchases on the previous page on a LIFO basis and resulted in the loss of $40,790.00 referenced on previous page. Trades were held over the disclosure on May 9, 2019

Not held over any alleged fraud-related disclosure

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | Total | | Gain (Loss) | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 3/20/2020 | $ | 50.00 | 11/1/2019 | Sale | $ | 5.00 | 10 | $ | 5,000.00 | | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 | $ | 50.00 | 12/13/2019 | Sale | $ | 4.60 | 99 | $ | 45,540.00 | | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 | $ | 50.00 | 12/13/2019 | Sale | $ | 4.70 | 1 | $ | 470.00 | | | |
| | Call | 3/20/2020 | $ | 50.00 | Total | Purchase | | | 510 | $ | 297,245.00 | | | |
| | Call | 3/20/2020 | $ | 50.00 | Total | Sale | | | 510 | $ | 277,710.00 | | | |
| | Call | 3/20/2020 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| Morgan Stanley Active Assets | Call | 3/20/2020 | $ | 50.00 | | Net Gain (Loss) | | | | | | $ | (19,535.00) | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 40.00 | 4/14/2020 | Purchase | $ | 1.00 | 25 | $ | 2,500.00 | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 40.00 | 4/14/2020 | Purchase | $ | 1.00 | 50 | $ | 5,000.00 | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 40.00 | 4/15/2020 | Purchase | $ | 1.00 | 75 | $ | 7,500.00 | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 40.00 | 4/21/2020 | Purchase | $ | 1.40 | 100 | $ | 14,000.00 | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 40.00 | 4/28/2020 | Sale | $ | 2.05 | 50 | $ | 10,250.00 | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 40.00 | 4/30/2020 | Purchase | $ | 1.10 | 75 | $ | 8,250.00 | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 40.00 | 5/7/2020 | Purchase | $ | 0.50 | 50 | $ | 2,500.00 | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 40.00 | 5/7/2020 | Purchase | $ | 0.50 | 75 | $ | 3,750.00 | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 40.00 | 5/11/2020 | Sale | $ | 0.40 | 100 | $ | 4,000.00 | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 40.00 | 5/11/2020 | Sale | $ | 0.60 | 150 | $ | 9,000.00 | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 40.00 | 5/11/2020 | Sale | $ | 0.60 | 75 | $ | 4,500.00 | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 40.00 | 5/11/2020 | Sale | $ | 0.70 | 75 | $ | 5,250.00 | | | |
| | Call | 5/15/2020 | $ | 40.00 | Total | Purchase | | | 450 | $ | 43,500.00 | | | |
| | Call | 5/15/2020 | $ | 40.00 | Total | Sale | | | 450 | $ | 33,000.00 | | | |
| | Call | 5/15/2020 | $ | 40.00 | Total | Holdings | | | - | | | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 40.00 | | Net Gain (Loss) | | | | | | $ | (10,500.00) | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 45.00 | 4/14/2020 | Purchase | $ | 0.60 | 100 | $ | 6,000.00 | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 45.00 | 4/17/2020 | Sale | $ | 0.60 | 100 | $ | 6,000.00 | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 45.00 | 4/20/2020 | Purchase | $ | 1.07 | 100 | $ | 10,699.00 | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 45.00 | 5/15/2020 | Expiration | $ | - | 100 | $ | - | | | |
| | Call | 5/15/2020 | $ | 45.00 | Total | Purchase | | | 200 | $ | 16,699.00 | | | |
| | Call | 5/15/2020 | $ | 45.00 | Total | Sale | | | 100 | $ | 6,000.00 | | | |
| | Call | 5/15/2020 | $ | 45.00 | Total | Holdings | | | - | | | | | |
| Morgan Stanley Active Assets | Call | 5/15/2020 | $ | 45.00 | | Net Gain (Loss) | | | | | | $ | (10,699.00) | |

Not held over any alleged fraud-related disclosure

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 11/4/2019 | Purchase | $ 4.50 | 25 | $ 11,250.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 11/4/2019 | Purchase | $ 4.51 | 75 | $ 33,825.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 11/4/2019 | Purchase | $ 5.50 | 100 | $ 55,000.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 11/13/2019 | Purchase | $ 2.70 | 100 | $ 27,000.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 12/20/2019 | Sale | $ 5.70 | 50 | $ 28,500.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 12/20/2019 | Sale | $ 5.80 | 35 | $ 20,300.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 12/20/2019 | Sale | $ 5.80 | 50 | $ 29,000.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 12/20/2019 | Sale | $ 5.80 | 15 | $ 8,700.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 50.00 | 12/20/2019 | Sale | $ 5.80 | 150 | $ 87,000.00 | | |
| | Call | 6/19/2020 $ | 50.00 | Total | Purchase | | 300 | $ 127,075.00 | | |
| | Call | 6/19/2020 $ | 50.00 | Total | Sale | | 300 | $ 173,500.00 | | |
| | Call | 6/19/2020 $ | 50.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **6/19/2020 $** | **50.00** | | **Net Gain (Loss)** | | | | $ 46,425.00 | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 12/13/2019 | Purchase | $ 5.60 | 80 | $ 44,800.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 12/20/2019 | Purchase | $ 4.40 | 16 | $ 7,040.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 12/20/2019 | Purchase | $ 4.50 | 34 | $ 15,300.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 12/20/2019 | Purchase | $ 4.70 | 70 | $ 32,900.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 12/23/2019 | Purchase | $ 4.50 | 50 | $ 22,500.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 12/23/2019 | Purchase | $ 4.50 | 50 | $ 22,500.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 1/17/2020 | Purchase | $ 2.90 | 50 | $ 14,500.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 1/17/2020 | Purchase | $ 3.00 | 75 | $ 22,500.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 2/21/2020 | Sale | $ 2.10 | 25 | $ 5,250.00 | | |
| Morgan Stanley Active Assets | Call | 6/19/2020 $ | 55.00 | 6/19/2020 | Expiration | $ - | 400 | $ - | | |
| | Call | 6/19/2020 $ | 55.00 | Total | Purchase | | 425 | $ 182,040.00 | | |
| | Call | 6/19/2020 $ | 55.00 | Total | Sale | | 25 | $ 5,250.00 | | |
| | Call | 6/19/2020 $ | 55.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **6/19/2020 $** | **55.00** | | **Net Gain (Loss)** | | | | $ (176,790.00) | |
| Morgan Stanley Active Assets | Call | 8/21/2020 $ | 50.00 | 7/1/2020 | Purchase | $ 1.40 | 100 | $ 14,000.00 | | |
| Morgan Stanley Active Assets | Call | 8/21/2020 $ | 50.00 | 7/28/2020 | Purchase | $ 0.45 | 1 | $ 45.00 | | |
| Morgan Stanley Active Assets | Call | 8/21/2020 $ | 50.00 | 7/28/2020 | Purchase | $ 0.64 | 100 | $ 6,412.00 | | |
| Morgan Stanley Active Assets | Call | 8/21/2020 $ | 50.00 | 7/29/2020 | Purchase | $ 0.45 | 99 | $ 4,455.00 | | |
| Morgan Stanley Active Assets | Call | 8/21/2020 $ | 50.00 | 8/3/2020 | Purchase | $ 0.50 | 5 | $ 250.00 | | |

**Not held over any alleged fraud-related disclosure**

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | Total | | Gain (Loss) | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 0.51 | 245 | $ | 12,480.30 | | | |
| Morgan Stanley Active Assets | Call | 8/21/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 0.82 | 60 | $ | 4,920.00 | | | |
| | Call | 8/21/2020 | $ | 50.00 | Total | Purchase | | | 305 | $ | 25,162.00 | | | |
| | Call | 8/21/2020 | $ | 50.00 | Total | Sale | | | 305 | $ | 17,400.30 | | | |
| | Call | 8/21/2020 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **8/21/2020** | **$** | **50.00** | | **Net Gain (Loss)** | | | | | | $ | (7,761.70) | |
| Morgan Stanley Active Assets | Call | 8/21/2020 | $ | 55.00 | 8/3/2020 | Purchase | $ | 0.18 | 1 | $ | 18.00 | | | |
| Morgan Stanley Active Assets | Call | 8/21/2020 | $ | 55.00 | 8/7/2020 | Sale | $ | 0.05 | 1 | $ | 5.00 | | | |
| | Call | 8/21/2020 | $ | 55.00 | Total | Purchase | | | 1 | $ | 18.00 | | | |
| | Call | 8/21/2020 | $ | 55.00 | Total | Sale | | | 1 | $ | 5.00 | | | |
| | Call | 8/21/2020 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **8/21/2020** | **$** | **55.00** | | **Net Gain (Loss)** | | | | | | $ | (13.00) | |
| Morgan Stanley Active Assets | Call | 9/18/2020 | $ | 50.00 | 6/18/2020 | Purchase | $ | 1.72 | 100 | $ | 17,200.00 | | | |
| Morgan Stanley Active Assets | Call | 9/18/2020 | $ | 50.00 | 6/22/2020 | Purchase | $ | 1.55 | 100 | $ | 15,500.00 | | | |
| Morgan Stanley Active Assets | Call | 9/18/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.25 | 50 | $ | 6,250.00 | | | |
| Morgan Stanley Active Assets | Call | 9/18/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.31 | 50 | $ | 6,550.00 | | | |
| Morgan Stanley Active Assets | Call | 9/18/2020 | $ | 50.00 | 8/7/2020 | Sale | $ | 1.35 | 100 | $ | 13,500.00 | | | |
| | Call | 9/18/2020 | $ | 50.00 | Total | Purchase | | | 200 | $ | 32,700.00 | | | |
| | Call | 9/18/2020 | $ | 50.00 | Total | Sale | | | 200 | $ | 26,300.00 | | | |
| | Call | 9/18/2020 | $ | 50.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **9/18/2020** | **$** | **50.00** | | **Net Gain (Loss)** | | | | | | $ | (6,400.00) | |
| Morgan Stanley Active Assets | Call | 9/18/2020 | $ | 55.00 | 1/22/2020 | Purchase | $ | 3.50 | 50 | $ | 17,500.00 | | | |
| Morgan Stanley Active Assets | Call | 9/18/2020 | $ | 55.00 | 1/22/2020 | Purchase | $ | 3.70 | 50 | $ | 18,500.00 | | | |
| Morgan Stanley Active Assets | Call | 9/18/2020 | $ | 55.00 | 8/7/2020 | Sale | $ | 0.50 | 100 | $ | 5,000.00 | | | |
| | Call | 9/18/2020 | $ | 55.00 | Total | Purchase | | | 100 | $ | 36,000.00 | | | |
| | Call | 9/18/2020 | $ | 55.00 | Total | Sale | | | 100 | $ | 5,000.00 | | | |
| | Call | 9/18/2020 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **9/18/2020** | **$** | **55.00** | | **Net Gain (Loss)** | | | | | | $ | (31,000.00) | |

**Not held over any alleged fraud-related disclosure**

Page 24 of 29

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | Total | | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 50.00 | 10/2/2020 | Purchase | $ | 1.50 | 100 | $ | 15,000.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 50.00 | 10/26/2020 | Purchase | $ | 0.60 | 100 | $ | 6,000.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 50.00 | 11/20/2020 | Expiration | $ | - | 200 | $ | - | | |
| | Call | 11/20/2020 | $ | 50.00 | Total | Purchase | | | 200 | $ | 21,000.00 | | |
| | Call | 11/20/2020 | $ | 50.00 | Total | Sale | | | - | $ | - | | |
| | Call | 11/20/2020 | $ | 50.00 | Total | Holdings | | | - | | | | |
| **Morgan Stanley Active Assets** | **Call** | **11/20/2020** | **$** | **50.00** | | **Net Gain (Loss)** | | | | | | **$ (21,000.00)** | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 55.00 | 9/18/2020 | Purchase | $ | 1.70 | 25 | $ | 4,250.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 55.00 | 11/20/2020 | Expiration | $ | - | 25 | $ | - | | |
| | Call | 11/20/2020 | $ | 55.00 | Total | Purchase | | | 25 | $ | 4,250.00 | | |
| | Call | 11/20/2020 | $ | 55.00 | Total | Sale | | | - | $ | - | | |
| | Call | 11/20/2020 | $ | 55.00 | Total | Holdings | | | - | | | | |
| **Morgan Stanley Active Assets** | **Call** | **11/20/2020** | **$** | **55.00** | | **Net Gain (Loss)** | | | | | | **$ (4,250.00)** | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 8/19/2020 | Purchase | $ | 1.10 | 25 | $ | 2,750.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 8/21/2020 | Purchase | $ | 1.10 | 25 | $ | 2,750.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 8/24/2020 | Purchase | $ | 1.10 | 25 | $ | 2,750.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 8/26/2020 | Purchase | $ | 1.10 | 25 | $ | 2,750.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 9/8/2020 | Purchase | $ | 1.10 | 50 | $ | 5,500.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 9/16/2020 | Purchase | $ | 1.10 | 25 | $ | 2,750.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 9/28/2020 | Purchase | $ | 0.60 | 25 | $ | 1,500.00 | | |
| Morgan Stanley Active Assets | Call | 11/20/2020 | $ | 60.00 | 11/20/2020 | Expiration | $ | - | 200 | $ | - | | |
| | Call | 11/20/2020 | $ | 60.00 | Total | Purchase | | | 200 | $ | 20,750.00 | | |
| | Call | 11/20/2020 | $ | 60.00 | Total | Sale | | | - | $ | - | | |
| | Call | 11/20/2020 | $ | 60.00 | Total | Holdings | | | - | | | | |
| **Morgan Stanley Active Assets** | **Call** | **11/20/2020** | **$** | **60.00** | | **Net Gain (Loss)** | | | | | | **$ (20,750.00)** | |

**Not held over any alleged fraud-related disclosure**

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 12/18/2020 | $ 60.00 | 11/17/2020 | Purchase | $ 0.70 | 200 | $ 14,000.00 | | |
| Morgan Stanley Active Assets | Call | 12/18/2020 | $ 60.00 | 11/24/2020 | Purchase | $ 0.29 | 100 | $ 2,900.00 | | |
| Morgan Stanley Active Assets | Call | 12/18/2020 | $ 60.00 | 12/18/2020 | Expiration | $ - | 300 | $ - | | |
| | Call | 12/18/2020 | $ 60.00 | Total | Purchase | | 300 | $ 16,900.00 | | |
| | Call | 12/18/2020 | $ 60.00 | Total | Sale | | - | $ - | | |
| | Call | 12/18/2020 | $ 60.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **12/18/2020** | **$ 60.00** | | **Net Gain (Loss)** | | | | $ (16,900.00) | |
| Morgan Stanley Active Assets | Call | 1/15/2021 | $ 50.00 | 6/25/2019 | Purchase | $ 9.00 | 100 | $ 90,000.00 | | |
| Morgan Stanley Active Assets | Call | 1/15/2021 | $ 50.00 | 7/23/2019 | Sale | $ 9.50 | 45 | $ 42,750.00 | | |
| Morgan Stanley Active Assets | Call | 1/15/2021 | $ 50.00 | 7/23/2019 | Sale | $ 9.80 | 30 | $ 29,400.00 | | |
| Morgan Stanley Active Assets | Call | 1/15/2021 | $ 50.00 | 8/9/2019 | Sale | $ 11.20 | 25 | $ 28,000.00 | | |
| | Call | 1/15/2021 | $ 50.00 | Total | Purchase | | 100 | $ 90,000.00 | | |
| | Call | 1/15/2021 | $ 50.00 | Total | Sale | | 100 | $ 100,150.00 | | |
| | Call | 1/15/2021 | $ 50.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **1/15/2021** | **$ 50.00** | | **Net Gain (Loss)** | | | | $ 10,150.00 | |
| Morgan Stanley Active Assets | Call | 1/15/2021 | $ 60.00 | 12/11/2020 | Purchase | $ 1.40 | 100 | $ 14,000.00 | | |
| Morgan Stanley Active Assets | Call | 1/15/2021 | $ 60.00 | 1/15/2021 | Expiration | $ - | 100 | $ - | | |
| | Call | 1/15/2021 | $ 60.00 | Total | Purchase | | 100 | $ 14,000.00 | | |
| | Call | 1/15/2021 | $ 60.00 | Total | Sale | | - | $ - | | |
| | Call | 1/15/2021 | $ 60.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **1/15/2021** | **$ 60.00** | | **Net Gain (Loss)** | | | | $ (14,000.00) | |
| Morgan Stanley Active Assets | Call | 1/15/2021 | $ 65.00 | 12/18/2020 | Purchase | $ 0.80 | 50 | $ 4,000.00 | | |
| Morgan Stanley Active Assets | Call | 1/15/2021 | $ 65.00 | 12/18/2020 | Purchase | $ 0.90 | 50 | $ 4,500.00 | | |
| Morgan Stanley Active Assets | Call | 1/15/2021 | $ 65.00 | 1/15/2021 | Expiration | $ - | 100 | $ - | | |
| | Call | 1/15/2021 | $ 65.00 | Total | Purchase | | 100 | $ 8,500.00 | | |
| | Call | 1/15/2021 | $ 65.00 | Total | Sale | | - | $ - | | |
| | Call | 1/15/2021 | $ 65.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **1/15/2021** | **$ 65.00** | | **Net Gain (Loss)** | | | | $ (8,500.00) | |

**Not held over any alleged fraud-related disclosure**

Page 26 of 29

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 50.00 | 1/15/2021 | Purchase | $ 0.80 | 100 | $ 8,000.00 | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 50.00 | 1/25/2021 | Sale | $ 1.40 | 50 | $ 7,000.00 | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 50.00 | 1/25/2021 | Sale | $ 2.00 | 6 | $ 1,200.00 | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 50.00 | 1/25/2021 | Sale | $ 2.30 | 44 | $ 10,120.00 | | |
| | Call | 2/19/2021 $ | 50.00 | Total | Purchase | | 100 | $ 8,000.00 | | |
| | Call | 2/19/2021 $ | 50.00 | Total | Sale | | 100 | $ 18,320.00 | | |
| | Call | 2/19/2021 $ | 50.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **2/19/2021 $** | **50.00** | | Net Gain (Loss) | | | | $ 10,320.00 | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 55.00 | 1/25/2021 | Purchase | $ 0.55 | 72 | $ 3,960.00 | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 55.00 | 1/25/2021 | Purchase | $ 0.55 | 28 | $ 1,540.00 | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 55.00 | 1/25/2021 | Purchase | $ 0.80 | 40 | $ 3,200.00 | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 55.00 | 1/25/2021 | Purchase | $ 0.80 | 100 | $ 8,000.00 | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 55.00 | 2/8/2021 | Sale | $ 1.00 | 90 | $ 9,000.00 | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 55.00 | 2/11/2021 | Sale | $ 1.00 | 73 | $ 7,300.00 | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 55.00 | 2/11/2021 | Sale | $ 1.10 | 2 | $ 220.00 | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 55.00 | 2/11/2021 | Sale | $ 1.50 | 75 | $ 11,250.00 | | |
| | Call | 2/19/2021 $ | 55.00 | Total | Purchase | | 240 | $ 16,700.00 | | |
| | Call | 2/19/2021 $ | 55.00 | Total | Sale | | 240 | $ 27,770.00 | | |
| | Call | 2/19/2021 $ | 55.00 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **2/19/2021 $** | **55.00** | | Net Gain (Loss) | | | | $ 11,070.00 | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 57.50 | 2/11/2021 | Purchase | $ 0.50 | 50 | $ 2,500.00 | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 57.50 | 2/11/2021 | Purchase | $ 0.60 | 35 | $ 2,100.00 | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 57.50 | 2/11/2021 | Purchase | $ 0.75 | 50 | $ 3,750.00 | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 57.50 | 2/12/2021 | Sale | $ 1.51 | 85 | $ 12,835.00 | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 $ | 57.50 | 2/12/2021 | Sale | $ 1.55 | 50 | $ 7,750.00 | | |
| | Call | 2/19/2021 $ | 57.50 | Total | Purchase | | 135 | $ 8,350.00 | | |
| | Call | 2/19/2021 $ | 57.50 | Total | Sale | | 135 | $ 20,585.00 | | |
| | Call | 2/19/2021 $ | 57.50 | Total | Holdings | | - | | | |
| **Morgan Stanley Active Assets** | **Call** | **2/19/2021 $** | **57.50** | | Net Gain (Loss) | | | | $ 12,235.00 | |

**Not held over any alleged fraud-related disclosure**

Page 27 of 29

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | | Option Exercise Price | Date | Transaction | Price | | Options | | Total | Gain (Loss) | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 60.00 | 2/12/2021 | Purchase | $ | 0.40 | 50 | $ | 2,000.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 60.00 | 2/12/2021 | Purchase | $ | 0.40 | 50 | $ | 2,000.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 60.00 | 2/12/2021 | Purchase | $ | 0.50 | 50 | $ | 2,500.00 | | | |
| Morgan Stanley Active Assets | Call | 2/19/2021 | $ | 60.00 | 2/19/2021 | Expiration | $ | - | 150 | $ | - | | | |
| | Call | 2/19/2021 | $ | 60.00 | Total | Purchase | | | 150 | $ | 6,500.00 | | | |
| | Call | 2/19/2021 | $ | 60.00 | Total | Sale | | | - | $ | - | | | |
| | Call | 2/19/2021 | $ | 60.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **2/19/2021** | **$** | **60.00** | | Net Gain (Loss) | | | | | | $ | (6,500.00) | |
| Morgan Stanley Active Assets | Call | 3/19/2021 | $ | 55.00 | 2/18/2021 | Purchase | $ | 3.80 | 50 | $ | 19,000.00 | | | |
| Morgan Stanley Active Assets | Call | 3/19/2021 | $ | 55.00 | 2/22/2021 | Sale | $ | 2.50 | 25 | $ | 6,250.00 | | | |
| Morgan Stanley Active Assets | Call | 3/19/2021 | $ | 55.00 | 2/24/2021 | Sale | $ | 3.50 | 25 | $ | 8,750.00 | | | |
| | Call | 3/19/2021 | $ | 55.00 | Total | Purchase | | | 50 | $ | 19,000.00 | | | |
| | Call | 3/19/2021 | $ | 55.00 | Total | Sale | | | 50 | $ | 15,000.00 | | | |
| | Call | 3/19/2021 | $ | 55.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **3/19/2021** | **$** | **55.00** | | Net Gain (Loss) | | | | | | $ | (4,000.00) | |
| Morgan Stanley Active Assets | Call | 3/19/2021 | $ | 60.00 | 2/24/2021 | Purchase | $ | 2.10 | 50 | $ | 10,500.00 | | | |
| Morgan Stanley Active Assets | Call | 3/19/2021 | $ | 60.00 | 2/24/2021 | Purchase | $ | 2.40 | 50 | $ | 12,000.00 | | | |
| Morgan Stanley Active Assets | Call | 3/19/2021 | $ | 60.00 | 2/26/2021 | Purchase | $ | 2.00 | 50 | $ | 10,000.00 | | | |
| Morgan Stanley Active Assets | Call | 3/19/2021 | $ | 60.00 | 3/19/2021 | Expiration | $ | - | 150 | $ | - | | | |
| | Call | 3/19/2021 | $ | 60.00 | Total | Purchase | | | 150 | $ | 32,500.00 | | | |
| | Call | 3/19/2021 | $ | 60.00 | Total | Sale | | | - | $ | - | | | |
| | Call | 3/19/2021 | $ | 60.00 | Total | Holdings | | | - | | | | | |
| **Morgan Stanley Active Assets** | **Call** | **3/19/2021** | **$** | **60.00** | | Net Gain (Loss) | | | | | | $ | (32,500.00) | |
| Morgan Stanley Active Assets | Call | 4/16/2021 | $ | 60.00 | 3/1/2021 | Purchase | $ | 3.50 | 50 | $ | 17,500.00 | | | |
| Morgan Stanley Active Assets | Call | 4/16/2021 | $ | 60.00 | 4/16/2021 | Expiration | $ | - | 50 | $ | - | | | |

**Not held over any alleged fraud-related disclosure**

**The highlighted trades were held over the disclosure on March 1, 2021 and resulted in a loss of $32,500.00**

**The highlighted trades were held over the disclosure on March 1, 2021 and resulted in a loss of $17,500.00**

Vicente Sepulveda
Class Period: October 18, 2017 – April 6, 2021
FibroGen, Inc. Common Stock Options Gains (Losses)

| Account | Option Type | Option Expiration Date | Option Exercise Price | Date | Transaction | Price | Options | Total | Gain (Loss) | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| | Call | 4/16/2021 | $ 60.00 | Total | Purchase | | 50 | $ 17,500.00 | | |
| | Call | 4/16/2021 | $ 60.00 | Total | Sale | | - | $ - | | |
| | Call | 4/16/2021 | $ 60.00 | Total | Holdings | | - | | | |
| Morgan Stanley Active Assets | Call | 4/16/2021 | $ 60.00 | | Net Gain (Loss) | | | | $ (17,500.00) | |

Continuation of trade from prior page that was held over the disclosure on March 1, 2021 that resulted in a loss of $17,500.00

Page 29 of 29