# Exhibit C

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 10/18/2017 | 56 | 56.5 | 54.950001 | 55.049999 | 55.049999 | 369700 |
| 10/19/2017 | 54.25 | 54.700001 | 53.049999 | 54.150002 | 54.150002 | 501600 |
| 10/20/2017 | 54.849998 | 55.200001 | 53.599998 | 54.650002 | 54.650002 | 768300 |
| 10/23/2017 | 55.200001 | 55.549999 | 54.025002 | 54.200001 | 54.200001 | 433700 |
| 10/24/2017 | 54.299999 | 56 | 54.049999 | 54.650002 | 54.650002 | 448700 |
| 10/25/2017 | 54.950001 | 55.700001 | 53.75 | 54 | 54 | 341800 |
| 10/26/2017 | 53.549999 | 55.299999 | 53.299999 | 54.200001 | 54.200001 | 462400 |
| 10/27/2017 | 54.25 | 55.900002 | 53.700001 | 55.900002 | 55.900002 | 495100 |
| 10/30/2017 | 55.650002 | 57.650002 | 55.25 | 56.099998 | 56.099998 | 535300 |
| 10/31/2017 | 56.400002 | 56.799999 | 55.099998 | 55.849998 | 55.849998 | 435500 |
| 11/1/2017 | 56.049999 | 57 | 54.599998 | 54.950001 | 54.950001 | 322200 |
| 11/2/2017 | 54.799999 | 55.75 | 53.799999 | 55 | 55 | 299800 |
| 11/3/2017 | 54.900002 | 56.400002 | 54.900002 | 55.75 | 55.75 | 370200 |
| 11/6/2017 | 56.099998 | 56.325001 | 54.700001 | 55.799999 | 55.799999 | 388100 |
| 11/7/2017 | 55.700001 | 55.799999 | 53.674999 | 53.900002 | 53.900002 | 345000 |
| 11/8/2017 | 54 | 55.450001 | 53.200001 | 54.049999 | 54.049999 | 644500 |
| 11/9/2017 | 53 | 53 | 40.849998 | 48.25 | 48.25 | 2016600 |
| 11/10/2017 | 47.599998 | 49.025002 | 46.349998 | 47.125 | 47.125 | 753900 |
| 11/13/2017 | 47.25 | 47.25 | 45.25 | 46.200001 | 46.200001 | 681500 |
| 11/14/2017 | 46.150002 | 46.150002 | 43.349998 | 44.849998 | 44.849998 | 981300 |
| 11/15/2017 | 43.5 | 45.700001 | 43.5 | 45.049999 | 45.049999 | 810000 |
| 11/16/2017 | 45.349998 | 48 | 45.099998 | 47.099998 | 47.099998 | 768000 |
| 11/17/2017 | 46.650002 | 47.554001 | 45.650002 | 46.875 | 46.875 | 485700 |
| 11/20/2017 | 46.849998 | 47.799999 | 46.200001 | 47.549999 | 47.549999 | 384800 |
| 11/21/2017 | 48.099998 | 49.25 | 47.599998 | 47.799999 | 47.799999 | 315100 |
| 11/22/2017 | 48.099998 | 48.101002 | 47.099998 | 47.349998 | 47.349998 | 275600 |
| 11/24/2017 | 47.400002 | 47.849998 | 46.799999 | 47.5 | 47.5 | 133100 |
| 11/27/2017 | 47.950001 | 48.25 | 47 | 47.150002 | 47.150002 | 386400 |
| 11/28/2017 | 47.200001 | 48.049999 | 46.200001 | 47.299999 | 47.299999 | 340700 |
| 11/29/2017 | 47.450001 | 48.650002 | 46.450001 | 46.950001 | 46.950001 | 379200 |
| 11/30/2017 | 46.900002 | 47.849998 | 46.799999 | 47.5 | 47.5 | 610400 |
| 12/1/2017 | 47.599998 | 47.724998 | 45.650002 | 47.150002 | 47.150002 | 480600 |
| 12/4/2017 | 47.5 | 48.400002 | 44.299999 | 44.5 | 44.5 | 450700 |
| 12/5/2017 | 44.5 | 46.400002 | 44.400002 | 44.450001 | 44.450001 | 342900 |
| 12/6/2017 | 45 | 45.299999 | 44.299999 | 44.849998 | 44.849998 | 466100 |
| 12/7/2017 | 45.099998 | 45.700001 | 44.450001 | 45.25 | 45.25 | 755400 |
| 12/8/2017 | 45.349998 | 47.099998 | 45.349998 | 46.400002 | 46.400002 | 662800 |
| 12/11/2017 | 46 | 47.349998 | 44.849998 | 45.049999 | 45.049999 | 612800 |
| 12/12/2017 | 45.25 | 45.583 | 43.450001 | 43.700001 | 43.700001 | 689300 |
| 12/13/2017 | 43.950001 | 45.150002 | 43.5 | 44.150002 | 44.150002 | 876700 |
| 12/14/2017 | 43.700001 | 44.224998 | 41.25 | 41.950001 | 41.950001 | 728300 |
| 12/15/2017 | 41.799999 | 43.5 | 40.741001 | 42.400002 | 42.400002 | 2858200 |
| 12/18/2017 | 42.799999 | 43.5 | 42 | 43.349998 | 43.349998 | 529100 |
| 12/19/2017 | 43.650002 | 44.099998 | 42.950001 | 43.349998 | 43.349998 | 510700 |
| 12/20/2017 | 43.900002 | 44.724998 | 42.849998 | 44.549999 | 44.549999 | 484100 |
| 12/21/2017 | 44.950001 | 45.950001 | 44.169998 | 45.549999 | 45.549999 | 342200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/2017 | 46.099998 | 49.25 | 46.099998 | 47.799999 | 47.799999 | 569200 |
| 12/26/2017 | 47.5 | 48.700001 | 47 | 47.799999 | 47.799999 | 389100 |
| 12/27/2017 | 48 | 48.994999 | 47.099998 | 47.950001 | 47.950001 | 439500 |
| 12/28/2017 | 48 | 48.849998 | 47.700001 | 48.75 | 48.75 | 303800 |
| 12/29/2017 | 48.799999 | 49.349998 | 47.400002 | 47.400002 | 47.400002 | 404900 |
| 1/2/2018 | 47.849998 | 50.700001 | 47.450001 | 50.700001 | 50.700001 | 490600 |
| 1/3/2018 | 51 | 51.450001 | 50 | 50.299999 | 50.299999 | 380800 |
| 1/4/2018 | 50.5 | 50.5 | 47.450001 | 47.650002 | 47.650002 | 559900 |
| 1/5/2018 | 47.75 | 48.150002 | 45.5 | 46.150002 | 46.150002 | 516200 |
| 1/8/2018 | 46.349998 | 46.75 | 44.75 | 46.200001 | 46.200001 | 663100 |
| 1/9/2018 | 46.450001 | 48.700001 | 46.450001 | 48.349998 | 48.349998 | 414100 |
| 1/10/2018 | 48.150002 | 48.403 | 47.150002 | 48 | 48 | 300300 |
| 1/11/2018 | 48.25 | 49.150002 | 47.5 | 48.950001 | 48.950001 | 305500 |
| 1/12/2018 | 48.950001 | 49.549999 | 48.549999 | 49.5 | 49.5 | 337700 |
| 1/16/2018 | 49.5 | 49.799999 | 47.599998 | 47.799999 | 47.799999 | 668300 |
| 1/17/2018 | 48.150002 | 48.950001 | 47.424999 | 48.200001 | 48.200001 | 449900 |
| 1/18/2018 | 48.25 | 48.25 | 46.799999 | 47.299999 | 47.299999 | 302000 |
| 1/19/2018 | 47.349998 | 48 | 46.549999 | 47.849998 | 47.849998 | 1179500 |
| 1/22/2018 | 48.349998 | 50 | 47.799999 | 49.900002 | 49.900002 | 646100 |
| 1/23/2018 | 50 | 53.5 | 49.5 | 53.25 | 53.25 | 691400 |
| 1/24/2018 | 53.75 | 54.900002 | 52.201 | 52.799999 | 52.799999 | 663200 |
| 1/25/2018 | 53.200001 | 58 | 52.950001 | 57.900002 | 57.900002 | 793700 |
| 1/26/2018 | 57.799999 | 60.400002 | 56.599998 | 58.349998 | 58.349998 | 1094900 |
| 1/29/2018 | 58.400002 | 63 | 58.150002 | 61.650002 | 61.650002 | 1046900 |
| 1/30/2018 | 60.150002 | 62.75 | 59.400002 | 60.549999 | 60.549999 | 721000 |
| 1/31/2018 | 60.549999 | 61.849998 | 58 | 58.549999 | 58.549999 | 542200 |
| 2/1/2018 | 58.549999 | 61 | 58.099998 | 59.349998 | 59.349998 | 461900 |
| 2/2/2018 | 58.75 | 59.150002 | 55.650002 | 55.75 | 55.75 | 545900 |
| 2/5/2018 | 55 | 56.463001 | 53.099998 | 53.200001 | 53.200001 | 755500 |
| 2/6/2018 | 51.900002 | 54.25 | 51.549999 | 53.799999 | 53.799999 | 885700 |
| 2/7/2018 | 53.5 | 54.599998 | 53.000999 | 53.950001 | 53.950001 | 408000 |
| 2/8/2018 | 54.25 | 55.599998 | 51 | 51 | 51 | 592700 |
| 2/9/2018 | 51.900002 | 51.950001 | 47.599998 | 50.700001 | 50.700001 | 852800 |
| 2/12/2018 | 50.849998 | 53.599998 | 50.209999 | 53.099998 | 53.099998 | 492400 |
| 2/13/2018 | 52.5 | 54.400002 | 52.349998 | 54.25 | 54.25 | 534300 |
| 2/14/2018 | 53.650002 | 56.75 | 53.150002 | 56.400002 | 56.400002 | 485600 |
| 2/15/2018 | 56.400002 | 57.099998 | 53.849998 | 56.450001 | 56.450001 | 513600 |
| 2/16/2018 | 56.200001 | 57.25 | 55.599998 | 56.5 | 56.5 | 285800 |
| 2/20/2018 | 55.950001 | 57.049999 | 54.400002 | 54.599998 | 54.599998 | 769700 |
| 2/21/2018 | 55.099998 | 58.099998 | 54.650002 | 56 | 56 | 477400 |
| 2/22/2018 | 56.549999 | 58.599998 | 56 | 56.200001 | 56.200001 | 413900 |
| 2/23/2018 | 56.150002 | 57.650002 | 55.150002 | 57.5 | 57.5 | 363000 |
| 2/26/2018 | 57.599998 | 60.599998 | 57.5 | 59.75 | 59.75 | 524000 |
| 2/27/2018 | 59.650002 | 61.200001 | 58.349998 | 58.450001 | 58.450001 | 1224800 |
| 2/28/2018 | 58.150002 | 58.450001 | 53.025002 | 55.099998 | 55.099998 | 1364900 |
| 3/1/2018 | 55.799999 | 55.799999 | 52.849998 | 54.950001 | 54.950001 | 1109400 |
| 3/2/2018 | 53.650002 | 55.75 | 53.650002 | 55.400002 | 55.400002 | 731000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/2018 | 55.200001 | 56 | 54.849998 | 55.299999 | 55.299999 | 950900 |
| 3/6/2018 | 55.400002 | 55.799999 | 53.049999 | 53.549999 | 53.549999 | 658400 |
| 3/7/2018 | 52.700001 | 54.75 | 51.849998 | 54.450001 | 54.450001 | 692600 |
| 3/8/2018 | 54.5 | 54.5 | 51.932999 | 54.200001 | 54.200001 | 574200 |
| 3/9/2018 | 54.200001 | 56.268002 | 54 | 55.450001 | 55.450001 | 590400 |
| 3/12/2018 | 55.75 | 56.099998 | 54.5 | 54.799999 | 54.799999 | 396600 |
| 3/13/2018 | 54.950001 | 55.849998 | 52.799999 | 53.450001 | 53.450001 | 511300 |
| 3/14/2018 | 53.200001 | 54.200001 | 52.849998 | 53.75 | 53.75 | 285000 |
| 3/15/2018 | 53.400002 | 53.650002 | 50.668999 | 51.200001 | 51.200001 | 788300 |
| 3/16/2018 | 51.650002 | 52.299999 | 50.799999 | 51.150002 | 51.150002 | 932300 |
| 3/19/2018 | 51.150002 | 51.848999 | 49.400002 | 50.049999 | 50.049999 | 621200 |
| 3/20/2018 | 50.349998 | 51.200001 | 49.849998 | 50.5 | 50.5 | 573900 |
| 3/21/2018 | 50.75 | 51.75 | 50.5 | 51.049999 | 51.049999 | 324600 |
| 3/22/2018 | 50.5 | 51.200001 | 48.849998 | 48.900002 | 48.900002 | 340100 |
| 3/23/2018 | 48.650002 | 49.674999 | 46.650002 | 46.700001 | 46.700001 | 499900 |
| 3/26/2018 | 47.75 | 48.849998 | 46.599998 | 48.799999 | 48.799999 | 494100 |
| 3/27/2018 | 49 | 49 | 45.099998 | 45.349998 | 45.349998 | 451300 |
| 3/28/2018 | 45.5 | 46.450001 | 44.400002 | 46.049999 | 46.049999 | 658400 |
| 3/29/2018 | 46.599998 | 47.099998 | 45.400002 | 46.200001 | 46.200001 | 623100 |
| 4/2/2018 | 45.900002 | 45.900002 | 44.200001 | 45 | 45 | 636800 |
| 4/3/2018 | 45.299999 | 46.200001 | 44.75 | 45.299999 | 45.299999 | 451800 |
| 4/4/2018 | 44.150002 | 46.849998 | 44 | 46.700001 | 46.700001 | 632400 |
| 4/5/2018 | 47 | 47.099998 | 45 | 45 | 45 | 527000 |
| 4/6/2018 | 44.700001 | 45.549999 | 44.299999 | 44.900002 | 44.900002 | 761800 |
| 4/9/2018 | 45.599998 | 47.25 | 45.400002 | 46.25 | 46.25 | 490300 |
| 4/10/2018 | 47.049999 | 49 | 46.5 | 48.849998 | 48.849998 | 778000 |
| 4/11/2018 | 48.349998 | 49.950001 | 47.299999 | 48.200001 | 48.200001 | 440500 |
| 4/12/2018 | 48.349998 | 49.150002 | 47.75 | 48.700001 | 48.700001 | 273100 |
| 4/13/2018 | 49 | 49 | 47.349998 | 48.049999 | 48.049999 | 327800 |
| 4/16/2018 | 48.5 | 48.724998 | 46.950001 | 47.400002 | 47.400002 | 302300 |
| 4/17/2018 | 47.75 | 48.900002 | 47.25 | 48.900002 | 48.900002 | 341300 |
| 4/18/2018 | 49.349998 | 49.599998 | 48.099998 | 48.150002 | 48.150002 | 282000 |
| 4/19/2018 | 48.049999 | 48.150002 | 46.5 | 46.599998 | 46.599998 | 320800 |
| 4/20/2018 | 46.299999 | 46.799999 | 45.849998 | 46.400002 | 46.400002 | 500300 |
| 4/23/2018 | 46.599998 | 46.950001 | 45.599998 | 46.349998 | 46.349998 | 275900 |
| 4/24/2018 | 46.75 | 47.415001 | 45.900002 | 46.849998 | 46.849998 | 293100 |
| 4/25/2018 | 46.700001 | 47.150002 | 45.700001 | 46.650002 | 46.650002 | 272600 |
| 4/26/2018 | 47.150002 | 48 | 46.849998 | 47.099998 | 47.099998 | 253700 |
| 4/27/2018 | 47.25 | 47.799999 | 46.630001 | 46.700001 | 46.700001 | 165700 |
| 4/30/2018 | 46.900002 | 48.950001 | 45.400002 | 45.450001 | 45.450001 | 216900 |
| 5/1/2018 | 45.400002 | 46.75 | 45.049999 | 46.75 | 46.75 | 421400 |
| 5/2/2018 | 46.849998 | 47.775002 | 46.450001 | 47.150002 | 47.150002 | 304200 |
| 5/3/2018 | 47.25 | 47.900002 | 45.799999 | 46.150002 | 46.150002 | 361200 |
| 5/4/2018 | 46.099998 | 48 | 46.099998 | 47.650002 | 47.650002 | 255400 |
| 5/7/2018 | 47.650002 | 48.450001 | 47.049999 | 48.150002 | 48.150002 | 573600 |
| 5/8/2018 | 48.049999 | 48.099998 | 47.150002 | 47.650002 | 47.650002 | 224900 |
| 5/9/2018 | 47.75 | 48.5 | 46.549999 | 48.099998 | 48.099998 | 317400 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/2018 | 47.099998 | 47.099998 | 44.599998 | 45.400002 | 45.400002 | 532700 |
| 5/11/2018 | 45.400002 | 47.599998 | 45.400002 | 47.400002 | 47.400002 | 502700 |
| 5/14/2018 | 47.799999 | 49.849998 | 47.400002 | 49.700001 | 49.700001 | 548800 |
| 5/15/2018 | 50.299999 | 51.799999 | 49.900002 | 51.099998 | 51.099998 | 605000 |
| 5/16/2018 | 50.900002 | 52.700001 | 50.650002 | 52.599998 | 52.599998 | 540300 |
| 5/17/2018 | 52.200001 | 52.400002 | 51.150002 | 51.299999 | 51.299999 | 589500 |
| 5/18/2018 | 51.599998 | 52.075001 | 50.700001 | 51.150002 | 51.150002 | 533600 |
| 5/21/2018 | 51.25 | 55.349998 | 51.25 | 52.549999 | 52.549999 | 981100 |
| 5/22/2018 | 53 | 54.200001 | 52.549999 | 53.450001 | 53.450001 | 395600 |
| 5/23/2018 | 53.099998 | 54.025002 | 52.849998 | 53.5 | 53.5 | 413200 |
| 5/24/2018 | 53.25 | 53.799999 | 51.400002 | 51.450001 | 51.450001 | 379300 |
| 5/25/2018 | 51.650002 | 52.099998 | 50.549999 | 51.650002 | 51.650002 | 303500 |
| 5/29/2018 | 51.349998 | 52.200001 | 50.75 | 51.25 | 51.25 | 211400 |
| 5/30/2018 | 51.549999 | 53.099998 | 51.549999 | 52.700001 | 52.700001 | 415400 |
| 5/31/2018 | 53.150002 | 54.25 | 52.75 | 53.900002 | 53.900002 | 475000 |
| 6/1/2018 | 54.299999 | 54.400002 | 52.599998 | 54.049999 | 54.049999 | 374600 |
| 6/4/2018 | 56.099998 | 56.400002 | 53.799999 | 55.599998 | 55.599998 | 453000 |
| 6/5/2018 | 55.849998 | 55.950001 | 54.450001 | 55.299999 | 55.299999 | 317800 |
| 6/6/2018 | 55.25 | 56.75 | 54.849998 | 56.599998 | 56.599998 | 300900 |
| 6/7/2018 | 56.450001 | 56.799999 | 55.5 | 55.799999 | 55.799999 | 487100 |
| 6/8/2018 | 55.549999 | 58 | 55.049999 | 57.900002 | 57.900002 | 424900 |
| 6/11/2018 | 58.099998 | 58.150002 | 56.650002 | 57.349998 | 57.349998 | 348700 |
| 6/12/2018 | 57.450001 | 58.900002 | 57.299999 | 58.25 | 58.25 | 320700 |
| 6/13/2018 | 57.700001 | 59.599998 | 57.700001 | 59.400002 | 59.400002 | 395900 |
| 6/14/2018 | 59.200001 | 60.5 | 58.900002 | 59.099998 | 59.099998 | 799400 |
| 6/15/2018 | 58.5 | 59.616001 | 58.050999 | 58.849998 | 58.849998 | 1180500 |
| 6/18/2018 | 58.5 | 59.999001 | 57.299999 | 59.700001 | 59.700001 | 391300 |
| 6/19/2018 | 60.049999 | 62.049999 | 59.900002 | 61.799999 | 61.799999 | 634600 |
| 6/20/2018 | 62.099998 | 64.25 | 62.049999 | 63.900002 | 63.900002 | 886200 |
| 6/21/2018 | 63.650002 | 64.550003 | 63.049999 | 64.400002 | 64.400002 | 657700 |
| 6/22/2018 | 64.349998 | 65 | 63.599998 | 64.949997 | 64.949997 | 1424500 |
| 6/25/2018 | 64.800003 | 64.800003 | 62.150002 | 63.5 | 63.5 | 836100 |
| 6/26/2018 | 63.849998 | 64.800003 | 61.150002 | 61.349998 | 61.349998 | 878700 |
| 6/27/2018 | 61.5 | 62.025002 | 60.5 | 60.849998 | 60.849998 | 446600 |
| 6/28/2018 | 60.849998 | 61.799999 | 60.299999 | 61.799999 | 61.799999 | 415800 |
| 6/29/2018 | 62.25 | 62.900002 | 61.575001 | 62.599998 | 62.599998 | 651100 |
| 7/2/2018 | 62.150002 | 63.299999 | 61.300999 | 63.25 | 63.25 | 388900 |
| 7/3/2018 | 63.650002 | 65.75 | 62.950001 | 64.949997 | 64.949997 | 359700 |
| 7/5/2018 | 65.150002 | 65.5 | 63.349998 | 63.450001 | 63.450001 | 387700 |
| 7/6/2018 | 63.549999 | 67.400002 | 62.724998 | 67.25 | 67.25 | 560200 |
| 7/9/2018 | 67.25 | 68.550003 | 65.050003 | 65.900002 | 65.900002 | 694800 |
| 7/10/2018 | 66.400002 | 66.550003 | 65.150002 | 65.849998 | 65.849998 | 330600 |
| 7/11/2018 | 65.349998 | 66.699997 | 64.900002 | 65.050003 | 65.050003 | 380900 |
| 7/12/2018 | 65.75 | 65.849998 | 65.050003 | 65.349998 | 65.349998 | 442100 |
| 7/13/2018 | 65 | 65.199997 | 62.799999 | 63.900002 | 63.900002 | 578700 |
| 7/16/2018 | 64.050003 | 64.050003 | 61.849998 | 63.049999 | 63.049999 | 594500 |
| 7/17/2018 | 63.200001 | 66.449997 | 61.75 | 65.699997 | 65.699997 | 375800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/2018 | 65.449997 | 66.150002 | 64.400002 | 65.150002 | 65.150002 | 386000 |
| 7/19/2018 | 64.900002 | 64.900002 | 63.700001 | 64.400002 | 64.400002 | 462000 |
| 7/20/2018 | 64.349998 | 65.599998 | 64.300003 | 65.050003 | 65.050003 | 533000 |
| 7/23/2018 | 65.099998 | 66.800003 | 64.5 | 66.400002 | 66.400002 | 291300 |
| 7/24/2018 | 67 | 67.849998 | 62.950001 | 63.25 | 63.25 | 517400 |
| 7/25/2018 | 63.400002 | 66.849998 | 63.290001 | 65.900002 | 65.900002 | 401600 |
| 7/26/2018 | 65.5 | 66.099998 | 64.449997 | 65.400002 | 65.400002 | 465800 |
| 7/27/2018 | 65.400002 | 65.800003 | 61.544998 | 62.099998 | 62.099998 | 526200 |
| 7/30/2018 | 61.900002 | 62.75 | 60.75 | 61.700001 | 61.700001 | 404100 |
| 7/31/2018 | 60.75 | 63.900002 | 60.200001 | 63.099998 | 63.099998 | 827800 |
| 8/1/2018 | 63 | 63.924999 | 62.25 | 63.549999 | 63.549999 | 363100 |
| 8/2/2018 | 63.150002 | 63.875 | 62.049999 | 62.950001 | 62.950001 | 448400 |
| 8/3/2018 | 62.849998 | 62.849998 | 60.75 | 61.200001 | 61.200001 | 592600 |
| 8/6/2018 | 61.200001 | 62.5 | 59.849998 | 62.349998 | 62.349998 | 545900 |
| 8/7/2018 | 62.5 | 63.375 | 62.105 | 62.950001 | 62.950001 | 412900 |
| 8/8/2018 | 63.5 | 64.849998 | 60.849998 | 61.75 | 61.75 | 710400 |
| 8/9/2018 | 61.400002 | 61.400002 | 59.049999 | 59.549999 | 59.549999 | 492300 |
| 8/10/2018 | 59.25 | 61.25 | 59 | 59.950001 | 59.950001 | 259800 |
| 8/13/2018 | 59.849998 | 60.549999 | 59.150002 | 60.150002 | 60.150002 | 449100 |
| 8/14/2018 | 60.5 | 61.400002 | 59.75 | 60.599998 | 60.599998 | 390400 |
| 8/15/2018 | 60.25 | 60.650002 | 59.200001 | 60.25 | 60.25 | 405500 |
| 8/16/2018 | 60.400002 | 61.200001 | 59.25 | 60.549999 | 60.549999 | 275900 |
| 8/17/2018 | 60.450001 | 60.900002 | 59.900002 | 60.700001 | 60.700001 | 205600 |
| 8/20/2018 | 61.200001 | 61.200001 | 59.25 | 59.299999 | 59.299999 | 304600 |
| 8/21/2018 | 59.5 | 61.200001 | 59.25 | 60.950001 | 60.950001 | 363900 |
| 8/22/2018 | 60.650002 | 62 | 60.549999 | 61.799999 | 61.799999 | 320200 |
| 8/23/2018 | 61.75 | 61.82 | 59.400002 | 59.75 | 59.75 | 399500 |
| 8/24/2018 | 59.849998 | 60.599998 | 59.150002 | 59.549999 | 59.549999 | 308500 |
| 8/27/2018 | 60.099998 | 61.950001 | 59.849998 | 61.450001 | 61.450001 | 366700 |
| 8/28/2018 | 61.450001 | 61.900002 | 59.900002 | 60.450001 | 60.450001 | 280200 |
| 8/29/2018 | 61 | 61.450001 | 60.025002 | 60.900002 | 60.900002 | 303200 |
| 8/30/2018 | 60.75 | 61.900002 | 60.700001 | 60.799999 | 60.799999 | 216100 |
| 8/31/2018 | 61.049999 | 61.299999 | 59.950001 | 61.150002 | 61.150002 | 252400 |
| 9/4/2018 | 61.150002 | 61.299999 | 59.5 | 61.049999 | 61.049999 | 256300 |
| 9/5/2018 | 61.099998 | 61.453999 | 59.849998 | 60.450001 | 60.450001 | 225800 |
| 9/6/2018 | 60.25 | 60.599998 | 57.200001 | 57.299999 | 57.299999 | 430600 |
| 9/7/2018 | 57 | 57.799999 | 56.150002 | 56.950001 | 56.950001 | 305200 |
| 9/10/2018 | 57.349998 | 58.950001 | 56.549999 | 58.599998 | 58.599998 | 335000 |
| 9/11/2018 | 58.599998 | 59.400002 | 57.950001 | 59 | 59 | 233600 |
| 9/12/2018 | 58.950001 | 60 | 58.5 | 59.599998 | 59.599998 | 294500 |
| 9/13/2018 | 59.5 | 61.200001 | 59.200001 | 59.549999 | 59.549999 | 285100 |
| 9/14/2018 | 59.599998 | 60.978001 | 59.150002 | 59.75 | 59.75 | 294700 |
| 9/17/2018 | 59.5 | 59.799999 | 56.349998 | 56.799999 | 56.799999 | 456000 |
| 9/18/2018 | 57.049999 | 58.650002 | 56.849998 | 57.349998 | 57.349998 | 491300 |
| 9/19/2018 | 57.25 | 58 | 56.049999 | 56.299999 | 56.299999 | 384200 |
| 9/20/2018 | 56.950001 | 59.299999 | 56.799999 | 59 | 59 | 407900 |
| 9/21/2018 | 58.799999 | 59.400002 | 57.049999 | 57.799999 | 57.799999 | 777300 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 9/24/2018 | 57.900002 | 60.25 | 56.5 | 60.099998 | 60.099998 | 417600 |
| 9/25/2018 | 59.849998 | 60.700001 | 59.150002 | 60.400002 | 60.400002 | 300400 |
| 9/26/2018 | 60.400002 | 60.875 | 59.349998 | 60.25 | 60.25 | 393300 |
| 9/27/2018 | 60.150002 | 61.950001 | 59.700001 | 61.299999 | 61.299999 | 371700 |
| 9/28/2018 | 60.950001 | 61.5 | 59.75 | 60.75 | 60.75 | 808100 |
| 10/1/2018 | 61 | 61.224998 | 58.66 | 58.860001 | 58.860001 | 531400 |
| 10/2/2018 | 59.040001 | 59.82 | 57.869999 | 59.07 | 59.07 | 509300 |
| 10/3/2018 | 59.459999 | 60.419998 | 58.285 | 60.16 | 60.16 | 362500 |
| 10/4/2018 | 59.889999 | 59.970001 | 57.619999 | 57.93 | 57.93 | 454600 |
| 10/5/2018 | 58.02 | 59.220001 | 53.759998 | 54.200001 | 54.200001 | 889300 |
| 10/8/2018 | 53.82 | 53.900002 | 51.02 | 52.400002 | 52.400002 | 731700 |
| 10/9/2018 | 52.23 | 53.779999 | 51.119999 | 52.759998 | 52.759998 | 523800 |
| 10/10/2018 | 52.5 | 52.790001 | 49.73 | 49.75 | 49.75 | 594500 |
| 10/11/2018 | 49.709999 | 50.950001 | 49.130001 | 49.16 | 49.16 | 453700 |
| 10/12/2018 | 50.34 | 51.202 | 48.700001 | 49.790001 | 49.790001 | 450800 |
| 10/15/2018 | 49.950001 | 50.299999 | 49.134998 | 49.669998 | 49.669998 | 357000 |
| 10/16/2018 | 50.34 | 53.650002 | 50.07 | 53.52 | 53.52 | 542400 |
| 10/17/2018 | 53.369999 | 55.939999 | 52.610001 | 55.720001 | 55.720001 | 608400 |
| 10/18/2018 | 55.470001 | 55.900002 | 53.650002 | 54.630001 | 54.630001 | 564000 |
| 10/19/2018 | 54.709999 | 55.91 | 52.16 | 52.900002 | 52.900002 | 904400 |
| 10/22/2018 | 52.91 | 52.915001 | 50.389999 | 50.599998 | 50.599998 | 575000 |
| 10/23/2018 | 49.779999 | 52.549999 | 48.82 | 51.119999 | 51.119999 | 362300 |
| 10/24/2018 | 51.25 | 52.02 | 45.48 | 45.580002 | 45.580002 | 708700 |
| 10/25/2018 | 45.48 | 48.830002 | 45.18 | 47.360001 | 47.360001 | 736800 |
| 10/26/2018 | 46.029999 | 48.169998 | 45.400002 | 46.82 | 46.82 | 486300 |
| 10/29/2018 | 47.419998 | 47.662998 | 41.459999 | 41.619999 | 41.619999 | 1848800 |
| 10/30/2018 | 41.66 | 42.335999 | 38.52 | 39.639999 | 39.639999 | 1372000 |
| 10/31/2018 | 40.32 | 43.799999 | 40.25 | 42.869999 | 42.869999 | 1362800 |
| 11/1/2018 | 42.869999 | 44.717999 | 42.869999 | 44.200001 | 44.200001 | 1177700 |
| 11/2/2018 | 44.200001 | 45.799999 | 43.549999 | 44.830002 | 44.830002 | 868300 |
| 11/5/2018 | 44.810001 | 45.48 | 41.799999 | 42.18 | 42.18 | 969700 |
| 11/6/2018 | 42.009998 | 44.369999 | 41.459999 | 42.59 | 42.59 | 932000 |
| 11/7/2018 | 43 | 43.900002 | 41.825001 | 43.279999 | 43.279999 | 638600 |
| 11/8/2018 | 43.150002 | 44.48 | 42.209999 | 43.48 | 43.48 | 675700 |
| 11/9/2018 | 43.349998 | 43.959999 | 41.48 | 42.060001 | 42.060001 | 515100 |
| 11/12/2018 | 41.869999 | 42.209999 | 39.389999 | 39.389999 | 39.389999 | 577200 |
| 11/13/2018 | 39.700001 | 41.445 | 39.5 | 40.669998 | 40.669998 | 681200 |
| 11/14/2018 | 41.240002 | 41.91 | 39.305 | 39.490002 | 39.490002 | 436200 |
| 11/15/2018 | 39.240002 | 41 | 39 | 40.360001 | 40.360001 | 426300 |
| 11/16/2018 | 39.970001 | 40.59 | 38.720001 | 40.439999 | 40.439999 | 575400 |
| 11/19/2018 | 40.32 | 41.279999 | 38.41 | 39.209999 | 39.209999 | 451300 |
| 11/20/2018 | 38.369999 | 40.040001 | 37.849998 | 39.380001 | 39.380001 | 642900 |
| 11/21/2018 | 40 | 40.299999 | 39 | 39.57 | 39.57 | 481700 |
| 11/23/2018 | 39.09 | 41.630001 | 39.09 | 40.32 | 40.32 | 169600 |
| 11/26/2018 | 40.959999 | 42 | 40.580002 | 41.540001 | 41.540001 | 389100 |
| 11/27/2018 | 41.310001 | 41.310001 | 40.200001 | 40.560001 | 40.560001 | 255400 |
| 11/28/2018 | 40.790001 | 43.139999 | 40.369999 | 43.07 | 43.07 | 379400 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/2018 | 42.799999 | 43.34 | 42.09 | 42.259998 | 42.259998 | 368800 |
| 11/30/2018 | 42.369999 | 43.459999 | 41.880001 | 43.360001 | 43.360001 | 379700 |
| 12/3/2018 | 43.950001 | 44.5 | 42.740002 | 43.93 | 43.93 | 537800 |
| 12/4/2018 | 43.439999 | 44.73 | 41.200001 | 41.34 | 41.34 | 1027300 |
| 12/6/2018 | 41.029999 | 42.099998 | 40.080002 | 40.93 | 40.93 | 433300 |
| 12/7/2018 | 41 | 42.330002 | 37.639999 | 37.970001 | 37.970001 | 961500 |
| 12/10/2018 | 38.099998 | 39.119999 | 37.27 | 39.040001 | 39.040001 | 386400 |
| 12/11/2018 | 40 | 41.16 | 39.130001 | 39.759998 | 39.759998 | 358900 |
| 12/12/2018 | 40.400002 | 41.419998 | 40.200001 | 40.669998 | 40.669998 | 403200 |
| 12/13/2018 | 40.830002 | 41.389999 | 38.880001 | 39.369999 | 39.369999 | 382600 |
| 12/14/2018 | 38.580002 | 40.567001 | 38.560001 | 39.549999 | 39.549999 | 551200 |
| 12/17/2018 | 39.049999 | 40.880001 | 38.279999 | 38.990002 | 38.990002 | 621300 |
| 12/18/2018 | 41.099998 | 41.837002 | 38.93 | 39.5 | 39.5 | 914800 |
| 12/19/2018 | 40.689999 | 43 | 39.68 | 40.75 | 40.75 | 1209800 |
| 12/20/2018 | 41 | 46.334999 | 40.75 | 42.43 | 42.43 | 2067800 |
| 12/21/2018 | 42.740002 | 43.099998 | 39.099998 | 40.23 | 40.23 | 1942500 |
| 12/24/2018 | 39.830002 | 41.43 | 39.27 | 40.650002 | 40.650002 | 309900 |
| 12/26/2018 | 41.049999 | 44.150002 | 40.950001 | 44.080002 | 44.080002 | 714600 |
| 12/27/2018 | 43 | 43.950001 | 41.740002 | 43.779999 | 43.779999 | 646100 |
| 12/28/2018 | 44.02 | 45.939999 | 43.23 | 44.830002 | 44.830002 | 706100 |
| 12/31/2018 | 45.25 | 46.490002 | 44.07 | 46.279999 | 46.279999 | 879900 |
| 1/2/2019 | 45.150002 | 46.68 | 44.5 | 45.82 | 45.82 | 538300 |
| 1/3/2019 | 44.970001 | 46.32 | 42.5 | 42.830002 | 42.830002 | 932000 |
| 1/4/2019 | 43.799999 | 45.5 | 42.965 | 45.360001 | 45.360001 | 884900 |
| 1/7/2019 | 45.900002 | 47.59 | 45.664001 | 46.740002 | 46.740002 | 1004100 |
| 1/8/2019 | 47.720001 | 48.25 | 46.560001 | 48.25 | 48.25 | 816000 |
| 1/9/2019 | 48.400002 | 48.869999 | 47.537998 | 48.029999 | 48.029999 | 454900 |
| 1/10/2019 | 46.849998 | 48.360001 | 46.25 | 47.91 | 47.91 | 665400 |
| 1/11/2019 | 47.75 | 48.43 | 47.27 | 47.68 | 47.68 | 349400 |
| 1/14/2019 | 46.900002 | 48.110001 | 46.310001 | 47.310001 | 47.310001 | 507800 |
| 1/15/2019 | 47.5 | 49.169998 | 47.220001 | 49.110001 | 49.110001 | 559000 |
| 1/16/2019 | 49.220001 | 50.799999 | 49.220001 | 50.669998 | 50.669998 | 590600 |
| 1/17/2019 | 50.580002 | 52.259998 | 49.610001 | 50.790001 | 50.790001 | 758800 |
| 1/18/2019 | 49.939999 | 52.830002 | 49.34 | 52.720001 | 52.720001 | 884000 |
| 1/22/2019 | 52.009998 | 52.630001 | 51.220001 | 51.43 | 51.43 | 980100 |
| 1/23/2019 | 51.740002 | 53.185001 | 50.869999 | 51.91 | 51.91 | 1056300 |
| 1/24/2019 | 51.91 | 53.580002 | 51.689999 | 53.459999 | 53.459999 | 508400 |
| 1/25/2019 | 54.189999 | 54.970001 | 53.075001 | 54.639999 | 54.639999 | 727200 |
| 1/28/2019 | 54 | 54.130001 | 52.610001 | 53.490002 | 53.490002 | 659000 |
| 1/29/2019 | 53.759998 | 53.796001 | 52.860001 | 53.66 | 53.66 | 373100 |
| 1/30/2019 | 53.77 | 56.84 | 53.400002 | 56.459999 | 56.459999 | 710700 |
| 1/31/2019 | 56.400002 | 57.25 | 56.208 | 56.75 | 56.75 | 652400 |
| 2/1/2019 | 56.91 | 56.955002 | 54.91 | 55.779999 | 55.779999 | 568100 |
| 2/4/2019 | 55.990002 | 56.82 | 54.939999 | 56.419998 | 56.419998 | 284000 |
| 2/5/2019 | 56.639999 | 57.720001 | 56.057999 | 57.330002 | 57.330002 | 471400 |
| 2/6/2019 | 57.349998 | 58.09 | 56.291 | 57.52 | 57.52 | 416500 |
| 2/7/2019 | 57.169998 | 57.48 | 55.48 | 55.900002 | 55.900002 | 444300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/2019 | 55.119999 | 57.759998 | 55 | 56.98 | 56.98 | 523900 |
| 2/11/2019 | 57.490002 | 57.875 | 56.57 | 57.639999 | 57.639999 | 282800 |
| 2/12/2019 | 58 | 59.48 | 57.639999 | 58.080002 | 58.080002 | 992700 |
| 2/13/2019 | 58.610001 | 59.48 | 57.169998 | 57.560001 | 57.560001 | 382400 |
| 2/14/2019 | 57.259998 | 57.889999 | 56.57 | 56.959999 | 56.959999 | 488800 |
| 2/15/2019 | 57.389999 | 58.77 | 56.950001 | 58.5 | 58.5 | 531400 |
| 2/19/2019 | 58.380001 | 58.91 | 57.279999 | 57.619999 | 57.619999 | 423800 |
| 2/20/2019 | 57.900002 | 58.860001 | 56.220001 | 57.450001 | 57.450001 | 522100 |
| 2/21/2019 | 57.209999 | 57.209999 | 55.610001 | 55.889999 | 55.889999 | 486400 |
| 2/22/2019 | 56.139999 | 58.09 | 55.959999 | 57.02 | 57.02 | 577700 |
| 2/25/2019 | 57.330002 | 59.18 | 57 | 58.529999 | 58.529999 | 754200 |
| 2/26/2019 | 58 | 58.610001 | 56.990002 | 57.09 | 57.09 | 702600 |
| 2/27/2019 | 57.189999 | 58.66 | 56.369999 | 58.66 | 58.66 | 724400 |
| 2/28/2019 | 60 | 61.23 | 56.16 | 57.799999 | 57.799999 | 1456700 |
| 3/1/2019 | 58.139999 | 60.490002 | 57.610001 | 59.91 | 59.91 | 781000 |
| 3/4/2019 | 60 | 60.450001 | 58.16 | 58.689999 | 58.689999 | 787600 |
| 3/5/2019 | 58.669998 | 59.75 | 58.049999 | 58.169998 | 58.169998 | 717300 |
| 3/6/2019 | 58.09 | 58.150002 | 55.470001 | 55.580002 | 55.580002 | 767900 |
| 3/7/2019 | 55.380001 | 55.860001 | 54.060001 | 55.029999 | 55.029999 | 677600 |
| 3/8/2019 | 54.790001 | 54.790001 | 53.52 | 54.369999 | 54.369999 | 815700 |
| 3/11/2019 | 54.52 | 54.529999 | 53.599998 | 54.18 | 54.18 | 1020400 |
| 3/12/2019 | 54.34 | 55.98 | 54.130001 | 55.099998 | 55.099998 | 711900 |
| 3/13/2019 | 55.080002 | 56.84 | 54.07 | 56.84 | 56.84 | 936600 |
| 3/14/2019 | 56.299999 | 56.875 | 55.66 | 55.830002 | 55.830002 | 283500 |
| 3/15/2019 | 55.990002 | 58 | 55.889999 | 56.5 | 56.5 | 914500 |
| 3/18/2019 | 56.25 | 57.099998 | 54.895 | 55.68 | 55.68 | 429300 |
| 3/19/2019 | 55.41 | 56.695 | 55.41 | 56.169998 | 56.169998 | 324500 |
| 3/20/2019 | 56.200001 | 56.41 | 54.5 | 55.080002 | 55.080002 | 552700 |
| 3/21/2019 | 54.66 | 56.25 | 54.23 | 55.619999 | 55.619999 | 473000 |
| 3/22/2019 | 55.400002 | 55.400002 | 52.68 | 52.98 | 52.98 | 819300 |
| 3/25/2019 | 52.759998 | 53.799999 | 51.549999 | 53.049999 | 53.049999 | 529900 |
| 3/26/2019 | 53.610001 | 54.799999 | 53.02 | 54.439999 | 54.439999 | 386700 |
| 3/27/2019 | 54.259998 | 54.459999 | 52.959999 | 53.619999 | 53.619999 | 845900 |
| 3/28/2019 | 53.5 | 55.169998 | 53.130001 | 54.220001 | 54.220001 | 414200 |
| 3/29/2019 | 54.299999 | 54.900002 | 53.889999 | 54.349998 | 54.349998 | 549800 |
| 4/1/2019 | 55.060001 | 55.709999 | 54.220001 | 55.529999 | 55.529999 | 1283700 |
| 4/2/2019 | 55.630001 | 55.66 | 54.09 | 54.5 | 54.5 | 703600 |
| 4/3/2019 | 55.139999 | 55.32 | 54.099998 | 55.16 | 55.16 | 505900 |
| 4/4/2019 | 54.919998 | 55.634998 | 52.75 | 52.790001 | 52.790001 | 510800 |
| 4/5/2019 | 53.080002 | 54.080002 | 52.41 | 54.02 | 54.02 | 731600 |
| 4/8/2019 | 53.529999 | 53.740002 | 52.224998 | 52.880001 | 52.880001 | 673600 |
| 4/9/2019 | 52.82 | 53.450001 | 52.459999 | 52.599998 | 52.599998 | 457400 |
| 4/10/2019 | 52.810001 | 54.290001 | 52.540001 | 54.25 | 54.25 | 939900 |
| 4/11/2019 | 54.27 | 54.599998 | 52.494999 | 52.73 | 52.73 | 568000 |
| 4/12/2019 | 53.310001 | 53.93 | 47.990002 | 48.029999 | 48.029999 | 1251400 |
| 4/15/2019 | 47.779999 | 48.990002 | 47.25 | 48.759998 | 48.759998 | 1249700 |
| 4/16/2019 | 49.259998 | 49.599998 | 47.529999 | 48.509998 | 48.509998 | 533500 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/2019 | 49.439999 | 49.439999 | 45.939999 | 46.139999 | 46.139999 | 1160200 |
| 4/18/2019 | 46.330002 | 47.639999 | 45 | 47.209999 | 47.209999 | 1092000 |
| 4/22/2019 | 47 | 47.959999 | 46.380001 | 46.830002 | 46.830002 | 479600 |
| 4/23/2019 | 47 | 48.220001 | 46.779999 | 47.93 | 47.93 | 623700 |
| 4/24/2019 | 48.139999 | 48.299999 | 46.509998 | 47.07 | 47.07 | 393700 |
| 4/25/2019 | 47.029999 | 48.169998 | 46.580002 | 47.880001 | 47.880001 | 274300 |
| 4/26/2019 | 47.799999 | 48.740002 | 47.34 | 48.360001 | 48.360001 | 364400 |
| 4/29/2019 | 48.310001 | 48.84 | 47.57 | 47.580002 | 47.580002 | 339500 |
| 4/30/2019 | 47.59 | 47.955002 | 46.060001 | 46.73 | 46.73 | 643100 |
| 5/1/2019 | 46.900002 | 46.970001 | 45.830002 | 45.950001 | 45.950001 | 688300 |
| 5/2/2019 | 46.040001 | 47.529999 | 45.645 | 47.450001 | 47.450001 | 537600 |
| 5/3/2019 | 47.599998 | 49.290001 | 47.178001 | 49.189999 | 49.189999 | 438200 |
| 5/6/2019 | 47.919998 | 48.93 | 47.049999 | 48.869999 | 48.869999 | 458700 |
| 5/7/2019 | 48.200001 | 48.34 | 45.299999 | 45.919998 | 45.919998 | 496800 |
| 5/8/2019 | 45.91 | 47.169998 | 45.189999 | 46.41 | 46.41 | 441700 |
| 5/9/2019 | 45.970001 | 46.52 | 44.77 | 45.669998 | 45.669998 | 1025000 |
| 5/10/2019 | 37.060001 | 38.200001 | 33.509998 | 36.389999 | 36.389999 | 7504700 |
| 5/13/2019 | 34.970001 | 37.360001 | 34.5 | 35.139999 | 35.139999 | 2403800 |
| 5/14/2019 | 35.5 | 37.639999 | 35.5 | 37.459999 | 37.459999 | 1495000 |
| 5/15/2019 | 37 | 39.240002 | 37 | 37.84 | 37.84 | 1380300 |
| 5/16/2019 | 38 | 39.009998 | 36.959999 | 37.32 | 37.32 | 937700 |
| 5/17/2019 | 36.849998 | 37.130001 | 35.5 | 35.77 | 35.77 | 1165100 |
| 5/20/2019 | 35.279999 | 36.689999 | 35.009998 | 35.830002 | 35.830002 | 933000 |
| 5/21/2019 | 36.080002 | 37 | 35.259998 | 36.040001 | 36.040001 | 883400 |
| 5/22/2019 | 35.919998 | 36.465 | 35.279999 | 35.650002 | 35.650002 | 431500 |
| 5/23/2019 | 35.040001 | 35.419998 | 34 | 35.130001 | 35.130001 | 636200 |
| 5/24/2019 | 35.5 | 35.998001 | 35.299999 | 35.57 | 35.57 | 540200 |
| 5/28/2019 | 35.439999 | 35.889999 | 34.740002 | 35.580002 | 35.580002 | 786200 |
| 5/29/2019 | 35.029999 | 36.16 | 35.009998 | 35.540001 | 35.540001 | 589200 |
| 5/30/2019 | 35.580002 | 36.310001 | 35.110001 | 36.169998 | 36.169998 | 814900 |
| 5/31/2019 | 35.799999 | 36.414001 | 35.650002 | 36.240002 | 36.240002 | 1073900 |
| 6/3/2019 | 36.450001 | 37.639999 | 36.169998 | 37.220001 | 37.220001 | 834900 |
| 6/4/2019 | 37.360001 | 38.68 | 36.880001 | 38.610001 | 38.610001 | 1127600 |
| 6/5/2019 | 38.830002 | 39.07 | 37.845001 | 39.029999 | 39.029999 | 852800 |
| 6/6/2019 | 39.009998 | 39.009998 | 36.869999 | 38.310001 | 38.310001 | 1211300 |
| 6/7/2019 | 38.490002 | 38.740002 | 37.48 | 38.700001 | 38.700001 | 400100 |
| 6/10/2019 | 38.759998 | 40.810001 | 38.060001 | 39.939999 | 39.939999 | 683600 |
| 6/11/2019 | 40.110001 | 40.57 | 38.779999 | 39.419998 | 39.419998 | 579700 |
| 6/12/2019 | 39.560001 | 40.48 | 39.165001 | 40.200001 | 40.200001 | 691300 |
| 6/13/2019 | 40.470001 | 41.450001 | 40.380001 | 41.330002 | 41.330002 | 700400 |
| 6/14/2019 | 40.959999 | 41.630001 | 40.560001 | 40.68 | 40.68 | 652300 |
| 6/17/2019 | 40.700001 | 43.290001 | 40.650002 | 43 | 43 | 1054800 |
| 6/18/2019 | 43.119999 | 44.41 | 43 | 44.049999 | 44.049999 | 643200 |
| 6/19/2019 | 44 | 44.625 | 43.599998 | 44.549999 | 44.549999 | 816900 |
| 6/20/2019 | 45 | 45.740002 | 43.790001 | 44.43 | 44.43 | 828600 |
| 6/21/2019 | 43.740002 | 44.57 | 43.07 | 44.310001 | 44.310001 | 1411700 |
| 6/24/2019 | 44.57 | 44.57 | 43.459999 | 43.540001 | 43.540001 | 616100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/2019 | 43.75 | 43.860001 | 41.880001 | 42.27 | 42.27 | 569700 |
| 6/26/2019 | 42.439999 | 42.900002 | 41.939999 | 42.259998 | 42.259998 | 467800 |
| 6/27/2019 | 42.720001 | 44.59 | 42.685001 | 44.549999 | 44.549999 | 736200 |
| 6/28/2019 | 44.75 | 45.279999 | 44.299999 | 45.18 | 45.18 | 1375600 |
| 7/1/2019 | 45.75 | 46.345001 | 45.380001 | 45.91 | 45.91 | 515200 |
| 7/2/2019 | 45.900002 | 45.900002 | 44.049999 | 44.380001 | 44.380001 | 480400 |
| 7/3/2019 | 44.639999 | 44.669998 | 43.709999 | 44.349998 | 44.349998 | 613400 |
| 7/5/2019 | 44.279999 | 44.759998 | 43.849998 | 44.330002 | 44.330002 | 519800 |
| 7/8/2019 | 44.07 | 44.07 | 41.91 | 42.75 | 42.75 | 777900 |
| 7/9/2019 | 42.68 | 44.849998 | 42.467999 | 44.82 | 44.82 | 493700 |
| 7/10/2019 | 44.990002 | 45.389999 | 44.029999 | 45.07 | 45.07 | 438200 |
| 7/11/2019 | 45.299999 | 45.75 | 44.52 | 45.18 | 45.18 | 547100 |
| 7/12/2019 | 45.240002 | 45.919998 | 43.93 | 45.599998 | 45.599998 | 303100 |
| 7/15/2019 | 45.93 | 46.450001 | 45.32 | 46.43 | 46.43 | 333700 |
| 7/16/2019 | 46.439999 | 47.369999 | 45.880001 | 46.459999 | 46.459999 | 338600 |
| 7/17/2019 | 46.450001 | 46.790001 | 45.779999 | 46.200001 | 46.200001 | 311600 |
| 7/18/2019 | 46.299999 | 47.740002 | 45.630001 | 47.689999 | 47.689999 | 559000 |
| 7/19/2019 | 47.459999 | 47.880001 | 46.169998 | 46.23 | 46.23 | 399900 |
| 7/22/2019 | 45.93 | 48.240002 | 45.93 | 47.759998 | 47.759998 | 479300 |
| 7/23/2019 | 48.060001 | 48.25 | 46.279999 | 46.419998 | 46.419998 | 373100 |
| 7/24/2019 | 46.330002 | 47.145 | 45.82 | 47.099998 | 47.099998 | 523000 |
| 7/25/2019 | 47.509998 | 48.105 | 46.27 | 46.700001 | 46.700001 | 539400 |
| 7/26/2019 | 46.990002 | 48.09 | 46.799999 | 48.040001 | 48.040001 | 325300 |
| 7/29/2019 | 47.849998 | 48.485001 | 47.049999 | 47.580002 | 47.580002 | 460000 |
| 7/30/2019 | 47.349998 | 48.540001 | 46.73 | 48.450001 | 48.450001 | 543200 |
| 7/31/2019 | 48.34 | 48.709999 | 47 | 47.259998 | 47.259998 | 497100 |
| 8/1/2019 | 47.299999 | 48.279999 | 46.560001 | 47.029999 | 47.029999 | 701700 |
| 8/2/2019 | 46.700001 | 47.66 | 45.68 | 46.330002 | 46.330002 | 379000 |
| 8/5/2019 | 45.279999 | 45.889999 | 44.32 | 44.799999 | 44.799999 | 542200 |
| 8/6/2019 | 45.259998 | 45.82 | 44.580002 | 45.540001 | 45.540001 | 576300 |
| 8/7/2019 | 45.139999 | 46.07 | 44.639 | 45.200001 | 45.200001 | 507200 |
| 8/8/2019 | 45.09 | 46.830002 | 45 | 46.5 | 46.5 | 602500 |
| 8/9/2019 | 48.060001 | 48.5 | 46.009998 | 46.200001 | 46.200001 | 671100 |
| 8/12/2019 | 46.34 | 46.34 | 44.400002 | 45.139999 | 45.139999 | 758700 |
| 8/13/2019 | 45 | 46.720001 | 44.650002 | 45.09 | 45.09 | 657600 |
| 8/14/2019 | 44.389999 | 45 | 43.055 | 43.349998 | 43.349998 | 1106900 |
| 8/15/2019 | 43.299999 | 43.91 | 42.119999 | 43.139999 | 43.139999 | 660100 |
| 8/16/2019 | 43.450001 | 44.93 | 43.450001 | 44.599998 | 44.599998 | 566600 |
| 8/19/2019 | 45.139999 | 45.860001 | 44.849998 | 45.419998 | 45.419998 | 444600 |
| 8/20/2019 | 45.23 | 45.695 | 44.400002 | 44.610001 | 44.610001 | 324000 |
| 8/21/2019 | 45 | 45.259998 | 44.490002 | 44.869999 | 44.869999 | 345300 |
| 8/22/2019 | 45.709999 | 45.709999 | 43.450001 | 43.529999 | 43.529999 | 456900 |
| 8/23/2019 | 43.43 | 43.880001 | 41.549999 | 41.720001 | 41.720001 | 633900 |
| 8/26/2019 | 41.93 | 45.330002 | 40.689999 | 44.799999 | 44.799999 | 1494100 |
| 8/27/2019 | 45.220001 | 45.91 | 42.950001 | 43.740002 | 43.740002 | 693400 |
| 8/28/2019 | 43.650002 | 45.93 | 43.310001 | 45.310001 | 45.310001 | 356200 |
| 8/29/2019 | 45.669998 | 46.5 | 45.32 | 45.799999 | 45.799999 | 397200 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 8/30/2019 | 46 | 46 | 44.299999 | 44.66 | 44.66 | 354900 |
| 9/3/2019 | 44.150002 | 44.880001 | 41.240002 | 41.66 | 41.66 | 748200 |
| 9/4/2019 | 42.150002 | 42.285 | 40.610001 | 41.509998 | 41.509998 | 669800 |
| 9/5/2019 | 42.009998 | 42.970001 | 41.439999 | 42.060001 | 42.060001 | 467900 |
| 9/6/2019 | 42.189999 | 43.259998 | 41.619999 | 41.68 | 41.68 | 352100 |
| 9/9/2019 | 41.73 | 41.73 | 40.43 | 40.540001 | 40.540001 | 310300 |
| 9/10/2019 | 40.099998 | 41.380001 | 39.860001 | 41.299999 | 41.299999 | 451200 |
| 9/11/2019 | 41.439999 | 43.59 | 41.439999 | 43.43 | 43.43 | 616500 |
| 9/12/2019 | 44.16 | 44.23 | 42.48 | 42.549999 | 42.549999 | 401900 |
| 9/13/2019 | 42.790001 | 43.220001 | 41 | 41.490002 | 41.490002 | 944200 |
| 9/16/2019 | 40.919998 | 42.189999 | 40.580002 | 41.82 | 41.82 | 444000 |
| 9/17/2019 | 41.380001 | 41.799999 | 40.619999 | 41.41 | 41.41 | 351800 |
| 9/18/2019 | 41.43 | 41.57 | 40.16 | 40.959999 | 40.959999 | 465000 |
| 9/19/2019 | 40.759998 | 41.25 | 39.529999 | 39.650002 | 39.650002 | 651100 |
| 9/20/2019 | 39.509998 | 40.470001 | 39.25 | 39.900002 | 39.900002 | 1845500 |
| 9/23/2019 | 40.27 | 41.23 | 40.23 | 40.84 | 40.84 | 598100 |
| 9/24/2019 | 40.939999 | 41.220001 | 37.470001 | 38.07 | 38.07 | 837700 |
| 9/25/2019 | 38.349998 | 39.220001 | 37.73 | 38.200001 | 38.200001 | 678200 |
| 9/26/2019 | 38.419998 | 38.529999 | 37.200001 | 37.764999 | 37.764999 | 376900 |
| 9/27/2019 | 37.740002 | 39.599998 | 37.34 | 37.799999 | 37.799999 | 879200 |
| 9/30/2019 | 38.16 | 38.799999 | 36.02 | 36.98 | 36.98 | 669800 |
| 10/1/2019 | 37.259998 | 38.355 | 36.119999 | 36.259998 | 36.259998 | 493500 |
| 10/2/2019 | 35.860001 | 36.369999 | 34.630001 | 35.349998 | 35.349998 | 758500 |
| 10/3/2019 | 35.400002 | 36.744999 | 35 | 36.23 | 36.23 | 600900 |
| 10/4/2019 | 36.450001 | 37.105 | 35.400002 | 36.759998 | 36.759998 | 381000 |
| 10/7/2019 | 36.48 | 37.299999 | 36.330002 | 36.889999 | 36.889999 | 248200 |
| 10/8/2019 | 36.48 | 37.389999 | 35.84 | 36.349998 | 36.349998 | 436900 |
| 10/9/2019 | 36.98 | 37.599998 | 36.240002 | 36.580002 | 36.580002 | 373500 |
| 10/10/2019 | 36.669998 | 37.59 | 36.369999 | 36.650002 | 36.650002 | 387900 |
| 10/11/2019 | 37.099998 | 37.834999 | 37.07 | 37.290001 | 37.290001 | 519100 |
| 10/14/2019 | 37.279999 | 38.349998 | 36.560001 | 38.029999 | 38.029999 | 478400 |
| 10/15/2019 | 38 | 39.200001 | 38 | 38.860001 | 38.860001 | 409000 |
| 10/16/2019 | 39 | 40.41 | 39 | 40.299999 | 40.299999 | 427900 |
| 10/17/2019 | 40.360001 | 40.709999 | 40.130001 | 40.509998 | 40.509998 | 575400 |
| 10/18/2019 | 40.220001 | 40.650002 | 38.610001 | 38.799999 | 38.799999 | 545700 |
| 10/21/2019 | 39.330002 | 40.09 | 39.02 | 39.240002 | 39.240002 | 470200 |
| 10/22/2019 | 39.380001 | 40.189999 | 39.150002 | 39.610001 | 39.610001 | 266900 |
| 10/23/2019 | 39.400002 | 40.220001 | 38.669998 | 38.830002 | 38.830002 | 434900 |
| 10/24/2019 | 39.23 | 40.34 | 38.715 | 39.990002 | 39.990002 | 305500 |
| 10/25/2019 | 39.84 | 40.389999 | 39.439999 | 39.630001 | 39.630001 | 416300 |
| 10/28/2019 | 39.939999 | 40.939999 | 39.689999 | 40.709999 | 40.709999 | 398600 |
| 10/29/2019 | 40.630001 | 40.813999 | 39.119999 | 39.32 | 39.32 | 333300 |
| 10/30/2019 | 39.279999 | 39.66 | 38.880001 | 39.209999 | 39.209999 | 314100 |
| 10/31/2019 | 38.970001 | 39.689999 | 38.360001 | 39.150002 | 39.150002 | 417200 |
| 11/1/2019 | 39.369999 | 40.084999 | 38.68 | 40.02 | 40.02 | 742100 |
| 11/4/2019 | 40.400002 | 40.490002 | 35.029999 | 37.009998 | 37.009998 | 2017200 |
| 11/5/2019 | 37.009998 | 40.740002 | 37.009998 | 39.970001 | 39.970001 | 1277300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/2019 | 40 | 40 | 37.985001 | 38.32 | 38.32 | 683900 |
| 11/7/2019 | 39.07 | 39.095001 | 36.669998 | 37.970001 | 37.970001 | 1110100 |
| 11/8/2019 | 36 | 48.439999 | 33.508999 | 41.619999 | 41.619999 | 4519900 |
| 11/11/2019 | 41.889999 | 42 | 35.16 | 35.400002 | 35.400002 | 2779400 |
| 11/12/2019 | 35.709999 | 37.630001 | 32.332001 | 35.560001 | 35.560001 | 4098800 |
| 11/13/2019 | 35.560001 | 35.755001 | 34.110001 | 34.580002 | 34.580002 | 1257600 |
| 11/14/2019 | 34.16 | 35.509998 | 33.84 | 34.98 | 34.98 | 1154000 |
| 11/15/2019 | 35.119999 | 37.59 | 35.005001 | 36.990002 | 36.990002 | 1002100 |
| 11/18/2019 | 36.84 | 37.200001 | 35.400002 | 36.869999 | 36.869999 | 817100 |
| 11/19/2019 | 36.599998 | 37.939999 | 36.275002 | 37.650002 | 37.650002 | 685000 |
| 11/20/2019 | 37.32 | 38.689999 | 37.009998 | 37.790001 | 37.790001 | 774800 |
| 11/21/2019 | 38.07 | 38.110001 | 37.029999 | 37.869999 | 37.869999 | 316400 |
| 11/22/2019 | 37.93 | 38.709999 | 37.805 | 38.439999 | 38.439999 | 341900 |
| 11/25/2019 | 38.669998 | 41 | 38.650002 | 40.330002 | 40.330002 | 827000 |
| 11/26/2019 | 40.490002 | 40.490002 | 39.360001 | 40.02 | 40.02 | 562400 |
| 11/27/2019 | 40.139999 | 40.759998 | 39.59 | 40.630001 | 40.630001 | 449500 |
| 11/29/2019 | 41.759998 | 44.209999 | 41.549999 | 42.369999 | 42.369999 | 729400 |
| 12/2/2019 | 42.869999 | 44.205002 | 42.560001 | 44 | 44 | 897700 |
| 12/3/2019 | 43.380001 | 44.75 | 42.959999 | 44.240002 | 44.240002 | 652900 |
| 12/4/2019 | 44.389999 | 46.860001 | 43.880001 | 46.779999 | 46.779999 | 650800 |
| 12/5/2019 | 46.93 | 47.299999 | 46.57 | 47.139999 | 47.139999 | 856000 |
| 12/6/2019 | 47.490002 | 47.564999 | 46 | 47.389999 | 47.389999 | 578200 |
| 12/9/2019 | 47.439999 | 48.34 | 47.099998 | 47.759998 | 47.759998 | 509200 |
| 12/10/2019 | 47.630001 | 48.950001 | 47.310001 | 48.060001 | 48.060001 | 682100 |
| 12/11/2019 | 47.970001 | 48.73 | 47.060001 | 47.299999 | 47.299999 | 587900 |
| 12/12/2019 | 47.23 | 48.299999 | 46.790001 | 47.639999 | 47.639999 | 652600 |
| 12/13/2019 | 47.549999 | 48.490002 | 46.540001 | 46.689999 | 46.689999 | 494800 |
| 12/16/2019 | 46.68 | 47.599998 | 46.200001 | 47.439999 | 47.439999 | 689600 |
| 12/17/2019 | 47.27 | 47.580002 | 46.310001 | 47.490002 | 47.490002 | 526900 |
| 12/18/2019 | 47.25 | 47.25 | 46.09 | 46.25 | 46.25 | 534400 |
| 12/19/2019 | 46.540001 | 46.77 | 45.950001 | 46.439999 | 46.439999 | 546700 |
| 12/20/2019 | 46.439999 | 46.59 | 44.91 | 45.299999 | 45.299999 | 1373300 |
| 12/23/2019 | 45.52 | 45.98 | 44.619999 | 44.919998 | 44.919998 | 905500 |
| 12/24/2019 | 45.09 | 45.970001 | 44.759998 | 45.84 | 45.84 | 203100 |
| 12/26/2019 | 45.900002 | 47 | 45.900002 | 46.740002 | 46.740002 | 456400 |
| 12/27/2019 | 46.790001 | 46.790001 | 44.84 | 44.889999 | 44.889999 | 596800 |
| 12/30/2019 | 44.950001 | 44.950001 | 43.34 | 43.41 | 43.41 | 604500 |
| 12/31/2019 | 43.130001 | 43.919998 | 42.84 | 42.889999 | 42.889999 | 677300 |
| 1/2/2020 | 43.119999 | 44.049999 | 42.790001 | 43.860001 | 43.860001 | 538800 |
| 1/3/2020 | 43.200001 | 43.869999 | 42.650002 | 43.09 | 43.09 | 422500 |
| 1/6/2020 | 42.23 | 43.439999 | 42.130001 | 43.349998 | 43.349998 | 401100 |
| 1/7/2020 | 43.490002 | 43.490002 | 42.41 | 42.669998 | 42.669998 | 477500 |
| 1/8/2020 | 42.610001 | 43.16 | 42.470001 | 42.810001 | 42.810001 | 468100 |
| 1/9/2020 | 43.169998 | 43.240002 | 42.139999 | 42.509998 | 42.509998 | 1170200 |
| 1/10/2020 | 42.549999 | 42.990002 | 41.970001 | 42.049999 | 42.049999 | 684000 |
| 1/13/2020 | 42.09 | 42.25 | 41.580002 | 41.779999 | 41.779999 | 921800 |
| 1/14/2020 | 41.52 | 43.435001 | 41.259998 | 42.779999 | 42.779999 | 362100 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/2020 | 42.66 | 43.580002 | 42.029999 | 42.48 | 42.48 | 450900 |
| 1/16/2020 | 42.799999 | 44.630001 | 42.799999 | 44.59 | 44.59 | 566800 |
| 1/17/2020 | 44.959999 | 45.209999 | 44.299999 | 44.349998 | 44.349998 | 835100 |
| 1/21/2020 | 44.049999 | 44.049999 | 42.34 | 42.939999 | 42.939999 | 717800 |
| 1/22/2020 | 43.130001 | 43.98 | 42.799999 | 43.709999 | 43.709999 | 452500 |
| 1/23/2020 | 43.34 | 44.529999 | 42.429001 | 44.16 | 44.16 | 814900 |
| 1/24/2020 | 44.16 | 44.215 | 41.689999 | 41.799999 | 41.799999 | 1119200 |
| 1/27/2020 | 40.740002 | 42.119999 | 40.400002 | 41.610001 | 41.610001 | 654200 |
| 1/28/2020 | 41.959999 | 42.549999 | 41.82 | 41.93 | 41.93 | 365800 |
| 1/29/2020 | 42.220001 | 42.380001 | 41.860001 | 42.040001 | 42.040001 | 329500 |
| 1/30/2020 | 41.720001 | 42.48 | 41.669998 | 42.279999 | 42.279999 | 369800 |
| 1/31/2020 | 42.099998 | 42.330002 | 41.68 | 41.849998 | 41.849998 | 583200 |
| 2/3/2020 | 42.450001 | 43.419998 | 42.240002 | 43.369999 | 43.369999 | 488100 |
| 2/4/2020 | 44.040001 | 45.830002 | 43.799999 | 45.790001 | 45.790001 | 579700 |
| 2/5/2020 | 46.099998 | 46.77 | 45.07 | 45.959999 | 45.959999 | 435500 |
| 2/6/2020 | 46.200001 | 46.509998 | 45.139999 | 45.59 | 45.59 | 403200 |
| 2/7/2020 | 45.41 | 45.41 | 43.150002 | 43.27 | 43.27 | 445700 |
| 2/10/2020 | 43.040001 | 43.759998 | 42.41 | 43.549999 | 43.549999 | 552500 |
| 2/11/2020 | 44.009998 | 44.779999 | 43.57 | 44.630001 | 44.630001 | 255600 |
| 2/12/2020 | 45.509998 | 46.650002 | 45.200001 | 45.360001 | 45.360001 | 750200 |
| 2/13/2020 | 45 | 45.259998 | 44.16 | 44.509998 | 44.509998 | 641400 |
| 2/14/2020 | 44.700001 | 46.080002 | 43.82 | 45.580002 | 45.580002 | 552200 |
| 2/18/2020 | 45.220001 | 45.595001 | 44.540001 | 44.82 | 44.82 | 314300 |
| 2/19/2020 | 45.130001 | 46.099998 | 44.860001 | 45.700001 | 45.700001 | 312900 |
| 2/20/2020 | 45.439999 | 45.93 | 44.639999 | 45.32 | 45.32 | 322900 |
| 2/21/2020 | 45.400002 | 46.540001 | 44.974998 | 45.48 | 45.48 | 436900 |
| 2/24/2020 | 43.91 | 44.490002 | 42.564999 | 43.59 | 43.59 | 620600 |
| 2/25/2020 | 43.889999 | 44.5 | 42.665001 | 42.959999 | 42.959999 | 732300 |
| 2/26/2020 | 43.27 | 43.450001 | 41.310001 | 41.470001 | 41.470001 | 497000 |
| 2/27/2020 | 40.34 | 41.779999 | 39.57 | 40.560001 | 40.560001 | 746500 |
| 2/28/2020 | 39.07 | 42.029999 | 38.869999 | 41.799999 | 41.799999 | 1047300 |
| 3/2/2020 | 42 | 43.259998 | 40.233002 | 43.150002 | 43.150002 | 761300 |
| 3/3/2020 | 40.049999 | 41.16 | 38.439999 | 39.459999 | 39.459999 | 1804500 |
| 3/4/2020 | 40.32 | 42.68 | 39.990002 | 41.91 | 41.91 | 860100 |
| 3/5/2020 | 40.639999 | 41.259998 | 39.459999 | 40.189999 | 40.189999 | 699700 |
| 3/6/2020 | 38.880001 | 41.380001 | 38.669998 | 39.709999 | 39.709999 | 578100 |
| 3/9/2020 | 36.549999 | 38.34 | 35.630001 | 36.75 | 36.75 | 937900 |
| 3/10/2020 | 38.02 | 38.43 | 35.349998 | 37.889999 | 37.889999 | 667200 |
| 3/11/2020 | 37.009998 | 38.080002 | 34.84 | 35.5 | 35.5 | 722400 |
| 3/12/2020 | 33.150002 | 34.32 | 30.389999 | 31.040001 | 31.040001 | 1352600 |
| 3/13/2020 | 32.57 | 33.360001 | 28.5 | 31.57 | 31.57 | 1061300 |
| 3/16/2020 | 26.360001 | 29.969999 | 23.879999 | 23.99 | 23.99 | 1342800 |
| 3/17/2020 | 24.440001 | 26.99 | 24.440001 | 26.41 | 26.41 | 1395400 |
| 3/18/2020 | 24.799999 | 26.57 | 22.75 | 23.299999 | 23.299999 | 1230800 |
| 3/19/2020 | 23 | 26.700001 | 22.65 | 26.209999 | 26.209999 | 988000 |
| 3/20/2020 | 26.48 | 27.809999 | 24.790001 | 24.870001 | 24.870001 | 1248300 |
| 3/23/2020 | 25.48 | 27.389999 | 24.540001 | 26.73 | 26.73 | 894600 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/2020 | 27.870001 | 30.629999 | 27.756001 | 30.040001 | 30.040001 | 862500 |
| 3/25/2020 | 30.16 | 32.48 | 29.35 | 31.549999 | 31.549999 | 974600 |
| 3/26/2020 | 31.92 | 34.080002 | 31.17 | 33.82 | 33.82 | 838300 |
| 3/27/2020 | 32.689999 | 34.779999 | 30.575001 | 33.470001 | 33.470001 | 746000 |
| 3/30/2020 | 33.220001 | 35.400002 | 31.85 | 35.029999 | 35.029999 | 710300 |
| 3/31/2020 | 34.650002 | 35.34 | 33.384998 | 34.75 | 34.75 | 665500 |
| 4/1/2020 | 33.209999 | 34.709999 | 32.41 | 32.790001 | 32.790001 | 583500 |
| 4/2/2020 | 32.310001 | 34.099998 | 32.119999 | 34.040001 | 34.040001 | 594900 |
| 4/3/2020 | 33.740002 | 34.419998 | 31.65 | 32.57 | 32.57 | 361800 |
| 4/6/2020 | 34.189999 | 36.099998 | 32.880001 | 35.900002 | 35.900002 | 620600 |
| 4/7/2020 | 37.099998 | 37.849998 | 34.110001 | 34.119999 | 34.119999 | 649000 |
| 4/8/2020 | 34.939999 | 35.66 | 34.009998 | 35.18 | 35.18 | 485500 |
| 4/9/2020 | 36.07 | 36.490002 | 35.240002 | 36.41 | 36.41 | 506900 |
| 4/13/2020 | 36.200001 | 36.75 | 34.869999 | 35.330002 | 35.330002 | 413500 |
| 4/14/2020 | 36.279999 | 37.243999 | 35.41 | 36.610001 | 36.610001 | 456600 |
| 4/15/2020 | 35.310001 | 36.369999 | 34.630001 | 35.360001 | 35.360001 | 403700 |
| 4/16/2020 | 35.639999 | 37.16 | 35.25 | 37.150002 | 37.150002 | 649800 |
| 4/17/2020 | 39 | 39.720001 | 37.91 | 39.689999 | 39.689999 | 884200 |
| 4/20/2020 | 39 | 40.860001 | 38.330002 | 38.5 | 38.5 | 695800 |
| 4/21/2020 | 37.5 | 38.18 | 36.040001 | 37.23 | 37.23 | 567600 |
| 4/22/2020 | 38.07 | 38.174999 | 37.09 | 37.91 | 37.91 | 302000 |
| 4/23/2020 | 38.099998 | 40.27 | 37.924999 | 39.43 | 39.43 | 414100 |
| 4/24/2020 | 39.82 | 41.119999 | 38.790001 | 40.860001 | 40.860001 | 317800 |
| 4/27/2020 | 41.07 | 41.25 | 39.639999 | 39.900002 | 39.900002 | 504300 |
| 4/28/2020 | 41.18 | 41.18 | 38.735001 | 39.18 | 39.18 | 640700 |
| 4/29/2020 | 40.810001 | 40.82 | 39.48 | 39.759998 | 39.759998 | 669400 |
| 4/30/2020 | 38.889999 | 38.939999 | 36.689999 | 36.889999 | 36.889999 | 690900 |
| 5/1/2020 | 35.970001 | 36.220001 | 34.209999 | 34.98 | 34.98 | 716800 |
| 5/4/2020 | 33.990002 | 37.02 | 33.150002 | 36.959999 | 36.959999 | 956300 |
| 5/5/2020 | 38.759998 | 38.810001 | 36.02 | 36.310001 | 36.310001 | 956700 |
| 5/6/2020 | 36.34 | 37.32 | 35.720001 | 35.990002 | 35.990002 | 778800 |
| 5/7/2020 | 36.990002 | 36.990002 | 35.700001 | 36.419998 | 36.419998 | 498000 |
| 5/8/2020 | 36.5 | 37.075001 | 35.419998 | 36.419998 | 36.419998 | 1171000 |
| 5/11/2020 | 35.939999 | 39.950001 | 35.82 | 39.610001 | 39.610001 | 1013400 |
| 5/12/2020 | 40.119999 | 40.119999 | 37.580002 | 37.68 | 37.68 | 1193000 |
| 5/13/2020 | 37.48 | 37.48 | 35.619999 | 36.09 | 36.09 | 937300 |
| 5/14/2020 | 35.720001 | 37.049999 | 35.419998 | 36.279999 | 36.279999 | 562700 |
| 5/15/2020 | 36.119999 | 36.849998 | 35.720001 | 36.09 | 36.09 | 447200 |
| 5/18/2020 | 37.360001 | 38.189999 | 36.169998 | 36.529999 | 36.529999 | 550700 |
| 5/19/2020 | 36.25 | 36.91 | 35.400002 | 35.439999 | 35.439999 | 331300 |
| 5/20/2020 | 36.240002 | 38.139999 | 35.560001 | 37.59 | 37.59 | 484000 |
| 5/21/2020 | 38 | 38.830002 | 36.139999 | 36.580002 | 36.580002 | 510400 |
| 5/22/2020 | 36.779999 | 36.91 | 35.950001 | 36.82 | 36.82 | 285700 |
| 5/26/2020 | 37.080002 | 37.799999 | 36.080002 | 36.299999 | 36.299999 | 481700 |
| 5/27/2020 | 36.73 | 37.009998 | 35.139999 | 36.970001 | 36.970001 | 408500 |
| 5/28/2020 | 37.27 | 37.27 | 35.599998 | 35.689999 | 35.689999 | 409100 |
| 5/29/2020 | 35.619999 | 35.68 | 33.34 | 33.439999 | 33.439999 | 1483400 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/2020 | 33.509998 | 34.560001 | 33.080002 | 33.650002 | 33.650002 | 876100 |
| 6/2/2020 | 34.080002 | 34.610001 | 33.150002 | 33.919998 | 33.919998 | 826000 |
| 6/3/2020 | 34.299999 | 35.014999 | 33.169998 | 33.200001 | 33.200001 | 692900 |
| 6/4/2020 | 33.220001 | 33.919998 | 32.68 | 32.689999 | 32.689999 | 678900 |
| 6/5/2020 | 33.599998 | 34.369999 | 32.619999 | 32.639999 | 32.639999 | 811000 |
| 6/8/2020 | 33.299999 | 34 | 32.119999 | 33.610001 | 33.610001 | 1460100 |
| 6/9/2020 | 33.32 | 36.139999 | 33.099998 | 35.790001 | 35.790001 | 2154700 |
| 6/10/2020 | 36 | 37.830002 | 35.75 | 37.259998 | 37.259998 | 1338000 |
| 6/11/2020 | 35.880001 | 36.75 | 34.77 | 35 | 35 | 1087100 |
| 6/12/2020 | 36 | 38.25 | 35.810001 | 38.16 | 38.16 | 842300 |
| 6/15/2020 | 38.439999 | 39.450001 | 36.849998 | 39.369999 | 39.369999 | 883800 |
| 6/16/2020 | 39.68 | 40.630001 | 38.847 | 39.860001 | 39.860001 | 682700 |
| 6/17/2020 | 39.82 | 41.18 | 39.82 | 40.630001 | 40.630001 | 841200 |
| 6/18/2020 | 40.310001 | 41.029999 | 40.039001 | 40.130001 | 40.130001 | 773200 |
| 6/19/2020 | 40.130001 | 40.130001 | 38.93 | 39.779999 | 39.779999 | 1511100 |
| 6/22/2020 | 39.84 | 42.299999 | 39.220001 | 42.080002 | 42.080002 | 852100 |
| 6/23/2020 | 42.66 | 43.84 | 42.48 | 42.810001 | 42.810001 | 785900 |
| 6/24/2020 | 42.360001 | 43 | 41.334999 | 41.939999 | 41.939999 | 498000 |
| 6/25/2020 | 41.740002 | 43.25 | 41.369999 | 42.830002 | 42.830002 | 605000 |
| 6/26/2020 | 42.360001 | 42.5 | 40.18 | 40.400002 | 40.400002 | 1419700 |
| 6/29/2020 | 40.400002 | 41.455002 | 39.689999 | 40.59 | 40.59 | 538300 |
| 6/30/2020 | 40.349998 | 41.09 | 39.889999 | 40.529999 | 40.529999 | 706900 |
| 7/1/2020 | 40.439999 | 42.599998 | 40.290001 | 42.130001 | 42.130001 | 446000 |
| 7/2/2020 | 42.889999 | 44.049999 | 42.310001 | 43.5 | 43.5 | 536500 |
| 7/6/2020 | 44 | 44.23 | 42.380001 | 43.130001 | 43.130001 | 435100 |
| 7/7/2020 | 42.599998 | 43.299999 | 41.610001 | 41.669998 | 41.669998 | 458600 |
| 7/8/2020 | 41.889999 | 42.115002 | 41.139999 | 41.91 | 41.91 | 343200 |
| 7/9/2020 | 41.52 | 42.110001 | 41.18 | 41.82 | 41.82 | 304200 |
| 7/10/2020 | 41.790001 | 42.32 | 41.439999 | 41.77 | 41.77 | 241600 |
| 7/13/2020 | 42.23 | 43.720001 | 41.080002 | 41.16 | 41.16 | 531500 |
| 7/14/2020 | 41.290001 | 42.07 | 40.25 | 42.060001 | 42.060001 | 656000 |
| 7/15/2020 | 43.049999 | 45.990002 | 42.689999 | 45.5 | 45.5 | 955900 |
| 7/16/2020 | 45.110001 | 45.900002 | 44.509998 | 45.5 | 45.5 | 661900 |
| 7/17/2020 | 45.380001 | 45.98 | 45.139999 | 45.400002 | 45.400002 | 894900 |
| 7/20/2020 | 45.490002 | 45.720001 | 44.610001 | 45.279999 | 45.279999 | 514200 |
| 7/21/2020 | 45.599998 | 45.599998 | 43.57 | 43.900002 | 43.900002 | 473700 |
| 7/22/2020 | 43.630001 | 44.25 | 42.740002 | 43.25 | 43.25 | 399100 |
| 7/23/2020 | 43.34 | 43.896 | 42.470001 | 42.880001 | 42.880001 | 387500 |
| 7/24/2020 | 42.349998 | 43.09 | 41.740002 | 42.470001 | 42.470001 | 412500 |
| 7/27/2020 | 42.599998 | 43.445 | 42.18 | 43.349998 | 43.349998 | 293000 |
| 7/28/2020 | 43.5 | 43.75 | 41.150002 | 41.200001 | 41.200001 | 447400 |
| 7/29/2020 | 41.290001 | 41.605 | 40.290001 | 40.740002 | 40.740002 | 426500 |
| 7/30/2020 | 40.5 | 41.810001 | 40.5 | 41.369999 | 41.369999 | 258000 |
| 7/31/2020 | 41.599998 | 41.959999 | 40.200001 | 40.470001 | 40.470001 | 456900 |
| 8/3/2020 | 40.720001 | 42.599998 | 40.48 | 42.419998 | 42.419998 | 355900 |
| 8/4/2020 | 42.360001 | 42.360001 | 41.450001 | 41.849998 | 41.849998 | 445600 |
| 8/5/2020 | 42 | 43.259998 | 41.278 | 42.650002 | 42.650002 | 428400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/2020 | 42.73 | 42.900002 | 41.029999 | 41.450001 | 41.450001 | 536400 |
| 8/7/2020 | 44 | 48 | 43.299999 | 44.200001 | 44.200001 | 1146600 |
| 8/10/2020 | 44.23 | 45.630001 | 43.740002 | 45.150002 | 45.150002 | 509300 |
| 8/11/2020 | 45.389999 | 46.200001 | 44.599998 | 45.029999 | 45.029999 | 650200 |
| 8/12/2020 | 45.330002 | 45.830002 | 44.575001 | 45.099998 | 45.099998 | 396200 |
| 8/13/2020 | 45.110001 | 46.509998 | 44.73 | 45.110001 | 45.110001 | 514900 |
| 8/14/2020 | 45.290001 | 45.290001 | 43.77 | 44.209999 | 44.209999 | 538400 |
| 8/17/2020 | 44.209999 | 45.32 | 43.935001 | 44.75 | 44.75 | 481300 |
| 8/18/2020 | 44.740002 | 44.939999 | 43.919998 | 44.389999 | 44.389999 | 423400 |
| 8/19/2020 | 44.759998 | 44.919998 | 41.790001 | 41.950001 | 41.950001 | 673400 |
| 8/20/2020 | 41.57 | 42 | 40.029999 | 41.330002 | 41.330002 | 671800 |
| 8/21/2020 | 41.279999 | 42.490002 | 40.965 | 42.130001 | 42.130001 | 555200 |
| 8/24/2020 | 42.380001 | 42.560001 | 41.794998 | 42.299999 | 42.299999 | 383300 |
| 8/25/2020 | 42.299999 | 42.709999 | 41.189999 | 41.740002 | 41.740002 | 478400 |
| 8/26/2020 | 41.52 | 41.619999 | 40.724998 | 41.529999 | 41.529999 | 390500 |
| 8/27/2020 | 41.830002 | 42.380001 | 41.400002 | 41.91 | 41.91 | 349800 |
| 8/28/2020 | 42 | 42.82 | 41.619999 | 42.549999 | 42.549999 | 304000 |
| 8/31/2020 | 42.709999 | 45.18 | 41.869999 | 44.830002 | 44.830002 | 924600 |
| 9/1/2020 | 44.700001 | 45.27 | 43.830002 | 44.75 | 44.75 | 739500 |
| 9/2/2020 | 44.68 | 45.380001 | 44.349998 | 45.369999 | 45.369999 | 435800 |
| 9/3/2020 | 50.939999 | 51.560001 | 41.625 | 42.080002 | 42.080002 | 3818700 |
| 9/4/2020 | 42.509998 | 43.779999 | 41.84 | 43.18 | 43.18 | 1517800 |
| 9/8/2020 | 43.049999 | 43.966 | 42.07 | 42.16 | 42.16 | 976100 |
| 9/9/2020 | 42.57 | 43.110001 | 41.790001 | 42.610001 | 42.610001 | 962700 |
| 9/10/2020 | 42.75 | 43.044998 | 41.759998 | 42 | 42 | 892800 |
| 9/11/2020 | 42.299999 | 42.720001 | 41.77 | 42.169998 | 42.169998 | 958900 |
| 9/14/2020 | 42.740002 | 43.785 | 42.599998 | 43.68 | 43.68 | 758500 |
| 9/15/2020 | 43.630001 | 44.27 | 43.349998 | 44.07 | 44.07 | 699100 |
| 9/16/2020 | 44.009998 | 45.98 | 44.009998 | 45.02 | 45.02 | 624200 |
| 9/17/2020 | 44.439999 | 45.41 | 43.57 | 43.860001 | 43.860001 | 925800 |
| 9/18/2020 | 44.349998 | 44.700001 | 43.25 | 44.509998 | 44.509998 | 1248400 |
| 9/21/2020 | 43.939999 | 44.200001 | 42.880001 | 43.490002 | 43.490002 | 939600 |
| 9/22/2020 | 43.650002 | 43.880001 | 41.485001 | 43.84 | 43.84 | 699000 |
| 9/23/2020 | 43.970001 | 44.52 | 43.540001 | 44 | 44 | 614300 |
| 9/24/2020 | 44 | 44.200001 | 42.209999 | 42.790001 | 42.790001 | 435600 |
| 9/25/2020 | 42.610001 | 43.34 | 41.720001 | 42.27 | 42.27 | 769000 |
| 9/28/2020 | 42.580002 | 43.799999 | 42.369999 | 43.009998 | 43.009998 | 603400 |
| 9/29/2020 | 43.02 | 43.07 | 41.490002 | 41.619999 | 41.619999 | 672000 |
| 9/30/2020 | 41.610001 | 41.799999 | 40.939999 | 41.119999 | 41.119999 | 823300 |
| 10/1/2020 | 41.310001 | 41.630001 | 40.25 | 40.970001 | 40.970001 | 959800 |
| 10/2/2020 | 40.459999 | 41.669998 | 40.279999 | 41.360001 | 41.360001 | 1003800 |
| 10/5/2020 | 41.900002 | 44.299999 | 41.709999 | 43.900002 | 43.900002 | 600500 |
| 10/6/2020 | 44.07 | 44.790001 | 42.549999 | 42.630001 | 42.630001 | 394000 |
| 10/7/2020 | 43 | 44.810001 | 42.889999 | 44.580002 | 44.580002 | 602300 |
| 10/8/2020 | 45 | 46.73 | 44.619999 | 46.619999 | 46.619999 | 533600 |
| 10/9/2020 | 46.869999 | 49.23 | 45.66 | 48.82 | 48.82 | 676800 |
| 10/12/2020 | 49.209999 | 49.700001 | 48.514999 | 48.970001 | 48.970001 | 435200 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/2020 | 48.189999 | 49.41 | 47.82 | 48.869999 | 48.869999 | 428700 |
| 10/14/2020 | 49.27 | 49.380001 | 46.860001 | 46.880001 | 46.880001 | 617100 |
| 10/15/2020 | 46.02 | 47.060001 | 45.330002 | 46.389999 | 46.389999 | 403200 |
| 10/16/2020 | 48.589001 | 48.589001 | 45.91 | 46.119999 | 46.119999 | 724700 |
| 10/19/2020 | 46.400002 | 46.779999 | 45.459999 | 45.759998 | 45.759998 | 525000 |
| 10/20/2020 | 46.470001 | 46.970001 | 45.209999 | 45.490002 | 45.490002 | 421700 |
| 10/21/2020 | 45.310001 | 46.419998 | 44.91 | 45.099998 | 45.099998 | 406400 |
| 10/22/2020 | 45.389999 | 47.798 | 45.389999 | 45.610001 | 45.610001 | 709000 |
| 10/23/2020 | 45.93 | 46.360001 | 42.419998 | 42.599998 | 42.599998 | 1078500 |
| 10/26/2020 | 42.380001 | 42.400002 | 39.650002 | 39.959999 | 39.959999 | 1017500 |
| 10/27/2020 | 39.900002 | 40.330002 | 38.93 | 39.119999 | 39.119999 | 658700 |
| 10/28/2020 | 38.889999 | 39.080002 | 38.169998 | 38.360001 | 38.360001 | 849600 |
| 10/29/2020 | 38.330002 | 39.299999 | 37.5 | 39.009998 | 39.009998 | 453500 |
| 10/30/2020 | 38.540001 | 38.849998 | 37.540001 | 38.380001 | 38.380001 | 611200 |
| 11/2/2020 | 38.619999 | 39.23 | 37.689999 | 39.200001 | 39.200001 | 595300 |
| 11/3/2020 | 39.220001 | 40.27 | 38.950001 | 40.02 | 40.02 | 545100 |
| 11/4/2020 | 39.889999 | 42.93 | 39.66 | 41.860001 | 41.860001 | 588700 |
| 11/5/2020 | 42.619999 | 43.105 | 40.900002 | 42.459999 | 42.459999 | 816400 |
| 11/6/2020 | 43.610001 | 43.610001 | 40.799999 | 41.279999 | 41.279999 | 444500 |
| 11/9/2020 | 42.32 | 44.073002 | 40.73 | 40.830002 | 40.830002 | 769500 |
| 11/10/2020 | 41.18 | 41.990002 | 39.869999 | 40.84 | 40.84 | 1685100 |
| 11/11/2020 | 41.200001 | 41.84 | 39.360001 | 41.310001 | 41.310001 | 567400 |
| 11/12/2020 | 41.220001 | 42 | 40.400002 | 41.009998 | 41.009998 | 328200 |
| 11/13/2020 | 41.43 | 42.630001 | 41.32 | 42.09 | 42.09 | 291500 |
| 11/16/2020 | 42.599998 | 43.200001 | 41.860001 | 43.080002 | 43.080002 | 412600 |
| 11/17/2020 | 42.91 | 44.139999 | 42.049999 | 44.110001 | 44.110001 | 562400 |
| 11/18/2020 | 43.990002 | 44.450001 | 41.130001 | 41.529999 | 41.529999 | 1139700 |
| 11/19/2020 | 41.290001 | 42.424999 | 40.57 | 40.77 | 40.77 | 620900 |
| 11/20/2020 | 40.389999 | 41.150002 | 39.5 | 40.5 | 40.5 | 534900 |
| 11/23/2020 | 40.75 | 41.27 | 40.060001 | 40.189999 | 40.189999 | 878100 |
| 11/24/2020 | 40.389999 | 42.060001 | 40 | 41.330002 | 41.330002 | 551200 |
| 11/25/2020 | 41.330002 | 41.400002 | 39.84 | 40.02 | 40.02 | 377700 |
| 11/27/2020 | 40.41 | 41.240002 | 39.959999 | 40.169998 | 40.169998 | 379500 |
| 11/30/2020 | 40.200001 | 41.459999 | 39.485001 | 41.310001 | 41.310001 | 578800 |
| 12/1/2020 | 41.720001 | 42.709999 | 40.91 | 41.25 | 41.25 | 615200 |
| 12/2/2020 | 41.119999 | 42.610001 | 40.110001 | 42.005001 | 42.005001 | 559500 |
| 12/3/2020 | 41.939999 | 42.259998 | 40.73 | 40.900002 | 40.900002 | 544000 |
| 12/4/2020 | 40.900002 | 41.860001 | 40.25 | 41.75 | 41.75 | 483900 |
| 12/7/2020 | 41.939999 | 43.18 | 41.669998 | 41.990002 | 41.990002 | 547700 |
| 12/8/2020 | 41.830002 | 42.349998 | 41.18 | 42.23 | 42.23 | 528800 |
| 12/9/2020 | 42.470001 | 42.549999 | 40.384998 | 41.07 | 41.07 | 693100 |
| 12/10/2020 | 40.900002 | 41.48 | 40.02 | 40.27 | 40.27 | 541400 |
| 12/11/2020 | 40.080002 | 41.43 | 39.849998 | 41.009998 | 41.009998 | 854500 |
| 12/14/2020 | 41.970001 | 44.439999 | 41.619999 | 43.91 | 43.91 | 987300 |
| 12/15/2020 | 43.599998 | 43.599998 | 41.290001 | 41.66 | 41.66 | 1099500 |
| 12/16/2020 | 41.610001 | 42.18 | 40.799999 | 41.959999 | 41.959999 | 882200 |
| 12/17/2020 | 43.119999 | 44.470001 | 41.869999 | 44.240002 | 44.240002 | 739300 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/2020 | 44.16 | 45.639999 | 43.27 | 43.970001 | 43.970001 | 2020700 |
| 12/21/2020 | 39.52 | 41.849998 | 37.598 | 40.009998 | 40.009998 | 3433900 |
| 12/22/2020 | 40.279999 | 40.77 | 39.534 | 40.450001 | 40.450001 | 847600 |
| 12/23/2020 | 40.82 | 40.82 | 39.82 | 40.48 | 40.48 | 638300 |
| 12/24/2020 | 40.720001 | 41.43 | 40.189999 | 40.41 | 40.41 | 325900 |
| 12/28/2020 | 40.959999 | 41.400002 | 38.685001 | 38.91 | 38.91 | 763100 |
| 12/29/2020 | 39.200001 | 39.209999 | 37.880001 | 37.970001 | 37.970001 | 591600 |
| 12/30/2020 | 37.919998 | 39 | 37.77 | 37.970001 | 37.970001 | 614100 |
| 12/31/2020 | 37.799999 | 37.875 | 36.860001 | 37.09 | 37.09 | 981200 |
| 1/4/2021 | 37.419998 | 38.48 | 36.939999 | 37.580002 | 37.580002 | 632500 |
| 1/5/2021 | 37.700001 | 38.48 | 37.43 | 37.98 | 37.98 | 386500 |
| 1/6/2021 | 38.34 | 38.700001 | 37.599998 | 38.310001 | 38.310001 | 670900 |
| 1/7/2021 | 38.75 | 39.700001 | 38.395 | 39.48 | 39.48 | 525800 |
| 1/8/2021 | 39.48 | 39.869999 | 38.139999 | 38.400002 | 38.400002 | 566700 |
| 1/11/2021 | 38.389999 | 39.299999 | 38.009998 | 38.41 | 38.41 | 421300 |
| 1/12/2021 | 38.369999 | 39.630001 | 37.889999 | 39.470001 | 39.470001 | 661600 |
| 1/13/2021 | 39.419998 | 39.950001 | 38.799999 | 39.349998 | 39.349998 | 468700 |
| 1/14/2021 | 39.790001 | 43.200001 | 39.099998 | 43.060001 | 43.060001 | 1095000 |
| 1/15/2021 | 42.57 | 44.360001 | 41.380001 | 43.23 | 43.23 | 1752300 |
| 1/19/2021 | 43.380001 | 44.459999 | 42.93 | 44.02 | 44.02 | 906000 |
| 1/20/2021 | 44.400002 | 45.134998 | 44.049999 | 44.650002 | 44.650002 | 490900 |
| 1/21/2021 | 44.91 | 45.220001 | 44.060001 | 44.619999 | 44.619999 | 439500 |
| 1/22/2021 | 44.259998 | 47.959999 | 44.16 | 47.560001 | 47.560001 | 761200 |
| 1/25/2021 | 47.439999 | 49.59 | 46.869999 | 49.59 | 49.59 | 787700 |
| 1/26/2021 | 49.990002 | 50.641998 | 48.41 | 48.990002 | 48.990002 | 961700 |
| 1/27/2021 | 46.715 | 50.709999 | 46.715 | 49.290001 | 49.290001 | 814400 |
| 1/28/2021 | 49.860001 | 51.380001 | 48.59 | 48.990002 | 48.990002 | 908400 |
| 1/29/2021 | 49.200001 | 50.77 | 48 | 48.18 | 48.18 | 587600 |
| 2/1/2021 | 49.77 | 49.77 | 47.509998 | 49.619999 | 49.619999 | 514200 |
| 2/2/2021 | 50 | 50.5 | 48.849998 | 49.32 | 49.32 | 392800 |
| 2/3/2021 | 49.209999 | 49.990002 | 47.709999 | 49.439999 | 49.439999 | 544200 |
| 2/4/2021 | 49.849998 | 50.75 | 49.599998 | 50.48 | 50.48 | 283700 |
| 2/5/2021 | 50.255001 | 52.32 | 49.955002 | 52.259998 | 52.259998 | 402600 |
| 2/8/2021 | 52.52 | 54.689999 | 52.23 | 53.43 | 53.43 | 560200 |
| 2/9/2021 | 53.25 | 54.09 | 51.900002 | 52.369999 | 52.369999 | 373800 |
| 2/10/2021 | 53.66 | 53.872002 | 50.5 | 53.580002 | 53.580002 | 485900 |
| 2/11/2021 | 54.161999 | 55.73 | 53.560001 | 54.73 | 54.73 | 702700 |
| 2/12/2021 | 55 | 57.209 | 54.369999 | 55.720001 | 55.720001 | 523200 |
| 2/16/2021 | 55.779999 | 55.779999 | 52.880001 | 53.150002 | 53.150002 | 534900 |
| 2/17/2021 | 52.860001 | 53.880001 | 51.540001 | 53.299999 | 53.299999 | 565400 |
| 2/18/2021 | 53.610001 | 53.610001 | 51.82 | 52.349998 | 52.349998 | 571300 |
| 2/19/2021 | 52.43 | 53.580002 | 51.84 | 52.060001 | 52.060001 | 610700 |
| 2/22/2021 | 51.669998 | 52.540001 | 50.700001 | 51.639999 | 51.639999 | 474200 |
| 2/23/2021 | 50.630001 | 51.805 | 49.16 | 51.27 | 51.27 | 715400 |
| 2/24/2021 | 51.259998 | 53.099998 | 50.380001 | 53.009998 | 53.009998 | 374900 |
| 2/25/2021 | 52.84 | 54.25 | 49.77 | 49.860001 | 49.860001 | 791400 |
| 2/26/2021 | 50.34 | 50.555 | 48.779999 | 50.029999 | 50.029999 | 647000 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 3/1/2021 | 51.029999 | 52.029999 | 49.901001 | 50.529999 | 50.529999 | 636100 |
| 3/2/2021 | 38 | 39.419998 | 33.84 | 38.07 | 38.07 | 10768100 |
| 3/3/2021 | 37.259998 | 37.48 | 34.305 | 34.349998 | 34.349998 | 2999500 |
| 3/4/2021 | 34.009998 | 34.814999 | 33.214001 | 33.73 | 33.73 | 1507900 |
| 3/5/2021 | 33.73 | 35.669998 | 33.279999 | 35.66 | 35.66 | 1136500 |
| 3/8/2021 | 34.93 | 35.735001 | 33.099998 | 33.369999 | 33.369999 | 1032800 |
| 3/9/2021 | 34 | 34.889999 | 33.639999 | 33.77 | 33.77 | 950000 |
| 3/10/2021 | 34.380001 | 34.950001 | 33.299999 | 33.610001 | 33.610001 | 769100 |
| 3/11/2021 | 34.200001 | 35.400002 | 33.939999 | 35.200001 | 35.200001 | 823000 |
| 3/12/2021 | 34.619999 | 35.240002 | 34.285 | 35.150002 | 35.150002 | 576800 |
| 3/15/2021 | 34.5 | 35.619999 | 33.724998 | 34.099998 | 34.099998 | 1031900 |
| 3/16/2021 | 33.650002 | 34.75 | 33.311001 | 33.5 | 33.5 | 1029400 |
| 3/17/2021 | 33.755001 | 33.759998 | 32.549999 | 33.619999 | 33.619999 | 1123300 |
| 3/18/2021 | 33.669998 | 34.299 | 32.599998 | 32.669998 | 32.669998 | 802200 |
| 3/19/2021 | 33.419998 | 34.450001 | 32.02 | 34.119999 | 34.119999 | 1937900 |
| 3/22/2021 | 33.830002 | 35.349998 | 33.73 | 34.029999 | 34.029999 | 715900 |
| 3/23/2021 | 34.009998 | 34.334999 | 32.43 | 32.450001 | 32.450001 | 774400 |
| 3/24/2021 | 32.599998 | 32.970001 | 31.1 | 31.219999 | 31.219999 | 812400 |
| 3/25/2021 | 31.15 | 31.799999 | 30.77 | 31.32 | 31.32 | 1156400 |
| 3/26/2021 | 31.299999 | 31.959999 | 30.809999 | 31.91 | 31.91 | 451800 |
| 3/29/2021 | 31.389999 | 32.150002 | 30.959999 | 31 | 31 | 599300 |
| 3/30/2021 | 31 | 32.150002 | 30.879999 | 31.110001 | 31.110001 | 1082500 |
| 3/31/2021 | 32.41 | 35.700001 | 32.169998 | 34.709999 | 34.709999 | 1371300 |
| 4/1/2021 | 35.285 | 36.125 | 34.25 | 35.68 | 35.68 | 900800 |
| 4/5/2021 | 35.889999 | 36.060001 | 34.643002 | 35.630001 | 35.630001 | 504400 |
| 4/6/2021 | 35.32 | 35.799999 | 34.5 | 34.639999 | 34.639999 | 1877600 |
| 4/7/2021 | 23.870001 | 23.976999 | 19.709999 | 19.74 | 19.74 | 20181600 |
| 4/8/2021 | 19.360001 | 19.860001 | 18.639999 | 18.809999 | 18.809999 | 7238200 |
| 4/9/2021 | 18.74 | 18.975 | 18.120001 | 18.57 | 18.57 | 4083100 |
| 4/12/2021 | 18.799999 | 20.25 | 18.41 | 19.889999 | 19.889999 | 3785300 |
| 4/13/2021 | 19.214001 | 19.870001 | 18.799999 | 19.73 | 19.73 | 2221700 |
| 4/14/2021 | 19.59 | 20.07 | 19.120001 | 19.26 | 19.26 | 1742500 |
| 4/15/2021 | 19.360001 | 19.99 | 19.101999 | 19.299999 | 19.299999 | 1785500 |
| 4/16/2021 | 19.34 | 20 | 18.91 | 19.91 | 19.91 | 3887200 |
| 4/19/2021 | 19.620001 | 19.77 | 18.905001 | 18.995001 | 18.995001 | 1656900 |
| 4/20/2021 | 18.950001 | 20.379999 | 18.77 | 20.35 | 20.35 | 2445500 |
| 4/21/2021 | 20.129999 | 21.059999 | 19.700001 | 21.059999 | 21.059999 | 1400600 |
| 4/22/2021 | 21.040001 | 21.65 | 20.514 | 21.120001 | 21.120001 | 1396900 |
| 4/23/2021 | 21.129999 | 21.413 | 20.68 | 21.139999 | 21.139999 | 939500 |
| 4/26/2021 | 21.809999 | 21.809999 | 21.209999 | 21.639999 | 21.639999 | 952600 |
| 4/27/2021 | 21.780001 | 21.92 | 21.35 | 21.530001 | 21.530001 | 783200 |
| 4/28/2021 | 21.57 | 22.370001 | 21.23 | 22.24 | 22.24 | 1072100 |
| 4/29/2021 | 22.33 | 23.040001 | 21.83 | 22.51 | 22.51 | 1163900 |
| 4/30/2021 | 22.5 | 23.360001 | 22.215 | 22.32 | 22.32 | 985000 |
| 5/3/2021 | 22.6 | 22.76 | 21.969999 | 22.02 | 22.02 | 718700 |
| 5/4/2021 | 22.09 | 22.15 | 20.379999 | 20.540001 | 20.540001 | 842500 |
| 5/5/2021 | 20.52 | 21.32 | 20.49 | 20.93 | 20.93 | 695800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/2021 | 20.719999 | 20.950001 | 19.860001 | 20.639999 | 20.639999 | 742800 |
| 5/7/2021 | 20.799999 | 21.219999 | 20.1 | 20.23 | 20.23 | 687000 |
| 5/10/2021 | 20.09 | 20.17 | 19.26 | 19.42 | 19.42 | 1077400 |
| 5/11/2021 | 18.940001 | 21.299999 | 18.889999 | 20.15 | 20.15 | 1591500 |
| 5/12/2021 | 20.34 | 21.790001 | 20.01 | 21.129999 | 21.129999 | 1237100 |
| 5/13/2021 | 21.01 | 21.65 | 20.469999 | 21.040001 | 21.040001 | 856000 |
| 5/14/2021 | 21.17 | 21.735001 | 20.75 | 21.559999 | 21.559999 | 662000 |
| 5/17/2021 | 21.07 | 21.65 | 20.24 | 20.27 | 20.27 | 884800 |
| 5/18/2021 | 20.299999 | 21.35 | 20.299999 | 20.75 | 20.75 | 797300 |
| 5/19/2021 | 20.4 | 20.790001 | 20.26 | 20.549999 | 20.549999 | 410200 |
| 5/20/2021 | 20.6 | 21.389999 | 20.426001 | 21.309999 | 21.309999 | 532200 |
| 5/21/2021 | 21.42 | 21.469999 | 21.01 | 21.190001 | 21.190001 | 462200 |
| 5/24/2021 | 21.27 | 21.389999 | 20.73 | 20.76 | 20.76 | 391400 |
| 5/25/2021 | 21 | 21.17 | 20.67 | 20.67 | 20.67 | 531400 |
| 5/26/2021 | 20.99 | 21.021999 | 20.27 | 20.860001 | 20.860001 | 524000 |
| 5/27/2021 | 20.93 | 21.92 | 20.655001 | 21.25 | 21.25 | 628600 |
| 5/28/2021 | 21.5 | 21.950001 | 21.076 | 21.25 | 21.25 | 568600 |
| 6/1/2021 | 21.5 | 22.23 | 21.24 | 21.83 | 21.83 | 826200 |
| 6/2/2021 | 22.01 | 22.24 | 21.360001 | 21.65 | 21.65 | 1221400 |
| 6/3/2021 | 21.68 | 21.73 | 21.049999 | 21.08 | 21.08 | 556100 |
| 6/4/2021 | 21.190001 | 21.42 | 20.65 | 21.15 | 21.15 | 395900 |
| 6/7/2021 | 21.389999 | 23.15 | 21.200001 | 22.9 | 22.9 | 1418200 |
| 6/8/2021 | 22.959999 | 24.469999 | 22.17 | 24.25 | 24.25 | 1466600 |
| 6/9/2021 | 24.370001 | 25.18 | 24.25 | 24.559999 | 24.559999 | 1093300 |
| 6/10/2021 | 24.620001 | 25.23 | 24.18 | 25.15 | 25.15 | 607100 |
| 6/11/2021 | 25.32 | 26.089001 | 25 | 26.059999 | 26.059999 | 669900 |
| 6/14/2021 | 26.030001 | 26.51 | 25.43 | 25.82 | 25.82 | 844600 |
| 6/15/2021 | 25.620001 | 25.82 | 24.641001 | 25.379999 | 25.379999 | 773200 |
| 6/16/2021 | 25.299999 | 25.92 | 25 | 25.84 | 25.84 | 760000 |
| 6/17/2021 | 25.700001 | 26.5 | 25.700001 | 26.290001 | 26.290001 | 445700 |
| 6/18/2021 | 25.82 | 26.99 | 25.82 | 26.959999 | 26.959999 | 1420500 |
| 6/21/2021 | 27.120001 | 28.040001 | 26.139999 | 27.82 | 27.82 | 1360100 |
| 6/22/2021 | 27.6 | 28.040001 | 27.190001 | 27.65 | 27.65 | 724100 |
| 6/23/2021 | 27.73 | 28.879999 | 27.549999 | 28.799999 | 28.799999 | 1125100 |
| 6/24/2021 | 29 | 29.450001 | 28.799999 | 29.09 | 29.09 | 943300 |
| 6/25/2021 | 29.889999 | 30.125 | 26.440001 | 27.67 | 27.67 | 2157600 |
| 6/28/2021 | 27.889999 | 28.450001 | 26.99 | 27.639999 | 27.639999 | 617300 |
| 6/29/2021 | 27.59 | 27.879999 | 26.85 | 27.01 | 27.01 | 621600 |
| 6/30/2021 | 26.889999 | 27.18 | 26.49 | 26.629999 | 26.629999 | 652300 |
| 7/1/2021 | 26.77 | 26.82 | 25.549999 | 26.5 | 26.5 | 743200 |