**SAXENA WHITE P.A.**
David R. Kaplan (SBN 230144)
dkaplan@saxenawhite.com
Emily Bishop (SBN 319383)
ebishop@saxenawhite.com
505 Lomas Santa Fe Drive, Suite 180
Solana Beach, CA 92075
Tel.: (858) 997-0860
Fax: (858) 369-0096

*Counsel for Lead Plaintiffs and
Lead Counsel for the Settlement Class*

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE FIBROGEN, INC., SECURITIES LITIGATION | Case No. 3:21-cv-02623-EMC<br><br>**<u>CLASS ACTION</u>**<br><br>DECLARATION OF LUIGGY SEGURA IN SUPPORT OF LEAD PLAINTIFFS' UNOPPOSED MOTION FOR CLASS DISTRIBUTION ORDER |

DEC. OF LUIGGY SEGURA ISO
UNOPPOSED MOTION FOR CLASS
DISTRIBUTION ORDER
3:21-cv-02623-EMC

I, LUIGGY SEGURA, hereby declare under penalty of perjury as follows:

1.    I am a Vice President of Securities Class Actions at JND Legal Administration ("JND"). I am over 21 years of age and am not a party to the above-captioned action (the "Action").[1] I have personal knowledge of the facts set forth in this declaration and, if called as a witness, could and would testify competently thereto.

2.    Pursuant to Paragraph 9 of the Preliminary Approval Order, Lead Counsel was authorized to retain JND as the Claims Administrator in connection with the proposed Settlement of the Action and the processing of Claims. On May 28, 2024, the Court entered the Order Approving Plan of Allocation, ECF No. 256 (the "Plan of Allocation Order").

3.    As Claims Administrator, JND has, among other things: (a) mailed the Notice and Claim Form to potential Settlement Class Members; (b) created and continues to maintain a toll-free helpline for inquiries during the course of the Settlement administration; (c) designed, implemented, and launched the Settlement Website, which became operational on March 4, 2024, and includes copies of the Stipulation, Preliminary Approval Order, Notice, and Claim Form; (d) published the Summary Notice; (e) provided, upon request, additional copies of the Notice Packet to potential Settlement Class Members, brokers, and other nominees; (f) received and processed Claim Forms submitted in connection with the Settlement; (g) reviewed submitted Claim Forms for accuracy and completeness and to ensure that they were supported by sufficient documentary evidence; (h) provided notice to Claimants whose Claims were deficient or rejected; (i) worked with Claimants to help cure deficient Claims; and (j) calculated Claimants' recognized loss amounts ("Recognized Claim"), both on an individual and a class-wide basis, pursuant to the Court-approved Plan of Allocation set forth in the Court-approved Notice.

4.    JND has completed processing all Claim Forms received through December 2, 2024, in accordance with the terms of the Stipulation and the Plan of Allocation, and hereby submits its

[1] Unless otherwise defined herein, all capitalized terms have the meanings ascribed to them in the Stipulation and Agreement of Settlement dated December 7, 2023 (ECF No. 236) (the "Stipulation" or "Settlement Agreement"), the Order Preliminarily Approving Settlement and Providing for Notice, dated February 13, 2024 (ECF No. 244, the "Preliminary Approval Order"), or the Notice.

DEC. OF LUIGGY SEGURA ISO UNOPPOSED
MOTION FOR CLASS DISTRIBUTION ORDER      1
3:21-cv-02623-EMC

administrative determinations accepting and rejecting the Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants. JND also presents this Declaration in support of Lead Plaintiffs' Unopposed Motion for Class Distribution Order.

## I.     DISSEMINATION OF NOTICE

5.     As more fully described in the Declaration of Luiggy Segura Regarding (A) Mailing of Notice Packet; (B) Publication of Summary Notice; and (C) Report on Requests for Exclusion to Date, dated April 3, 2024 (ECF No. 252, Exhibit D, the "Initial Mailing Decl."), the Supplemental Declaration of Luiggy Segura Regarding (A) Mailing of Notice Packet; (B) Publication of Summary Notice; and (C) Report on Requests for Exclusion to Date, dated May 1, 2024 (ECF No. 255-1, "Suppl. Mailing Decl."), and the Second Supplemental Declaration of Luiggy Segura Regarding Volume of Claims Received to Date (ECF No. 257-1 "2nd Suppl. Mailing Decl.) as of June 11, 2024, JND had mailed 38,689 Notice Packets to potential Settlement Class Members and brokers or nominees. 2nd Suppl. Mailing Decl. ¶4; *see also* Suppl. Mailing Decl. ¶4; Initial Mailing Decl. ¶12.

6.     JND established and continues to maintain the Settlement Website www.FibroGenSecuritiesLitigation.com dedicated to this Action, and a toll-free telephone helpline 1-877-595-0137 to assist potential Settlement Class Members. The Settlement Website (which provides access to important documents relevant to the Settlement) and the telephone helpline enable Settlement Class Members to obtain information about the Settlement. In connection with establishing and maintaining the Settlement Website and toll-free telephone hotline, JND, among other things, formulated a system to ensure that proper responses were provided to all telephonic and electronic inquiries. That work included: (i) training telephone agents to respond to inquiries specific to the Settlement; (ii) developing a series of common questions and the answers thereto, known as Frequently Asked Questions, or "FAQs"; (iii) loading key documents onto the Settlement Website; and (iv) programming the Settlement Website to permit the viewing and downloading of those documents.

7.     In addition, in accordance with Paragraph 9(d) of the Preliminary Approval Order, on March 18, 2024, JND caused the Summary Notice to be published in *Investor's Business Daily* and over the *PR Newswire*. Initial Mailing Decl. ¶13.

## II.   PROCEDURES FOLLOWED IN PROCESSING CLAIMS

8.   Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to JND a properly executed Claim Form postmarked or completed online no later than the Court-approved Claim submission deadline of June 12, 2024, together with adequate supporting documentation for the transactions and holdings reported in the Claim Form.

9.   Through December 2, 2024, JND has received and fully processed 27,443 Claims (the "Presented Claims").  Of these 27,443 Claims: 12,750 were received or postmarked on or before June 12, 2024 and were determined by JND to be eligible and are recommended for approval ("Timely Eligible Claims"); 1,171 were received or postmarked after the June 12, 2024 deadline, but received on or before December 2, 2024 and were determined by JND to be otherwise eligible and are recommended for approval ("Late But Otherwise Eligible Claims"); and 13,522 should be wholly rejected (the "Rejected Claims") for the following reasons, including: Claim Did Not Result in a Recognized Claim, Claim Did Not Fit Definition of the Class, Deficient Claim Never Cured, Duplicate Claim, or Claim Withdrawn.

10.   The 13,921 eligible Claims represent over 64 million total shares purchased during the Settlement Class Period, which constitutes approximately 69.4% of the total damaged shares eligible to participate in the Settlement, according to the estimates of Lead Plaintiffs' financial expert.   These Claims represent a total Recognized Loss amount of $1,039,509,716.25. Approximately 94.6% of these Claims were filed by institutional investors and/or claims preparers. This claims acceptance rate and rejection rate are consistent with and in fact more favorable than the rates in other large securities class action settlements, including the most recent securities class action settlements for which JND was appointed the Claims Administrator.  *See, e.g.*, *In re Mattel Inc. Securities Litigation,* No. 2-10-cv-10860, ECF No. 184 at ¶39, 42 (C.D. Cal., Oct. 13, 2023) (59,253 claims received, 21,772 or 37% were accepted), *In re Resideo Technologies, Inc. Securities Litigation,* No. 19-cv-02863, ECF No. 168 at ¶¶41, 44 (D. MN, August 9, 2023) (457,027 claims received, 111,529 or 25% of claims were accepted), *In re Spectrum Brands*

*Securities Litigation,* No. 19-cv-347, ECF No. 130 at ¶¶ 39, 42 (W.D. Wis., October 14, 2022)(30,875 claims received, 13,442 or 44% were accepted).

11. In preparation for receiving and processing Claims, JND: (i) communicated with Lead Counsel to define the guidelines for processing Claims; (ii) created a unique database to store Claim details, images of Claims, and supporting documentation (the "Settlement Database"); (iii) trained staff in the specifics of the Settlement so that Claims would be properly processed; (iv) formulated a system so that telephone and email inquiries would be properly responded to; (v) developed various computer programs and screens for entry of Settlement Class Members' identifying information and their transactional information; and (vi) developed a proprietary "calculation module" that would calculate Recognized Claims pursuant to the Court-approved Plan of Allocation set forth in the Notice.

12. Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Claims to a post office box address specifically designated for the Settlement, via the Settlement Website or electronically. Notice Packets returned by the United States Postal Service as undeliverable were reviewed for updated addresses and, where available, updated addresses were entered into the database and Notice Packets were mailed to the updated addresses. Any correspondence received at the post office box was reviewed and, when necessary, appropriate responses were provided to the senders. Any communications via email or the website were handled similarly.

## III.   PROCESSING CLAIMS

### Paper and Website Claims

13. Of the 27,443 Presented Claims, 339 are paper Claims and 672 are "online" Claims filed through the online filing component of the Settlement Website. Once received, the paper Claims were opened and prepared for scanning. This process included unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents. Once prepared, paper Claims were scanned into the Settlement Database together with all submitted documentation.

14. Each Claim was assigned a unique Claim number. Once scanned or downloaded, the information from each Claim (including the Claimant's name, address, account number/information

DEC. OF LUIGGY SEGURA ISO UNOPPOSED
MOTION FOR CLASS DISTRIBUTION ORDER    4
3:21-cv-02623-EMC

from his, her, or its supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Claim) was entered into the Settlement Database. Once entered into the Settlement Database, Claims were reviewed to verify that all required information had been provided. The documentation provided by the Claimant in support of his, her, or its Claim was reviewed for authenticity and compared to the information provided in the Claim to verify the Claimant's identity and the purchase/acquisition transactions, sale transactions, and holdings listed on the Claim.

15. To process the transactions detailed in the Claims, JND utilized internal messages to identify and classify deficiency or ineligibility conditions existing within those Claims. Appropriate messages were assigned to the Claims as they were processed. For example, where a Claim was submitted by a Claimant who did not have any eligible transactions in FibroGen common stock during the Settlement Class Period (*e.g.*, the Claimant purchased FibroGen common stock only after the Settlement Class Period), that Claim would receive a "Claim-level" message that denoted ineligibility. Similar Claim-level ineligible messages were used to denote other ineligible conditions, such as duplicate Claims. These messages would indicate to JND that the Claimant was not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency was cured in its entirety. Examples of Claim-level messages are as follows:

- Inadequate Documentation Submitted for Entire Claim
- No Supporting Documentation Submitted for Entire Claim
- No Purchase Transaction in the Settlement Class Period

16. Because a Claim may be deficient only in part, but otherwise acceptable, JND utilized messages that were applied only to specific transactions within a Claim. For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a "transaction-level" message. The message indicated that although the transaction was deficient, the Claim was otherwise eligible for payment if other transactions in the Claim calculated to a Recognized Claim according to the Court-approved Plan of Allocation. Thus, even if the transaction-level deficiency was never cured, the Claim could still be partially accepted. Examples of transaction-level messages are as follows:

DEC. OF LUIGGY SEGURA ISO UNOPPOSED
MOTION FOR CLASS DISTRIBUTION ORDER    5
3:21-cv-02623-EMC

- No Supporting Documentation for Specific Transaction/Position

- Inadequate Documentation for Specific Transaction/Position

- Illegible Documentation for Specific Transaction/Position

**Electronic Claims**

17.    Of the 27,443 Presented Claims, 26,432 were filed electronically ("Electronic Claims" or "E-Claims"). Electronic Claims filers ("Electronic Claim Filers" or "E-Claim Filers") are typically banks, brokers, nominees, and other-third party filers, who file claims on behalf of numerous claimants. Because E-Claim Filers typically submit a high volume (hundreds or thousands) of transactions during the Settlement Class Period on behalf of the beneficial owners, JND provides E-Claim Filers with the opportunity to mail a computer disc or electronically submit a file containing all the transactions—rather than provide reams of paper requiring data entry—so that JND can upload all transactions to the Settlement Database.

18.    JND maintains an electronic filing operations team (the "E-Filing Team") to coordinate and supervise the receipt and handling of all Electronic Claims. In this case, the E-Filing Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with JND's required format and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, JND notified the E-Claim Filer. If the electronic file was deemed to be in an acceptable format, it was then loaded to the Settlement Database.

19.    Once each electronic file was loaded, the E-Claims were coded with messages to denote any deficient or ineligible conditions that existed within them. These messages are similar to those applied to paper Claims. In lieu of manually applying messages, the E-Filing Team performed programmatic reviews on E-Claims to identify deficient and ineligible conditions (such as, but not limited to, price out-of-range issues, out-of-balance conditions, transactions outside the Settlement Class Period, *etc*.). The output was thoroughly verified and confirmed as accurate.

20.    The review process also included message coding any E-Claims that were not accompanied by a signed Claim Form, which serves as a "Master Proof of Claim Form" for all Claims referenced on the electronic file submitted. This process was reviewed by JND's E-Filing Team and, when appropriate, JND contacted the E-Claim Filers whose submissions were missing

information.  This ensured that only fully completed Claims, submitted properly by Claimants' authorized representatives, were considered eligible for payment from the Net Settlement Fund.

21.     Finally, at the end of the process, JND performed various targeted reviews of Electronic Claims.  Specifically, JND used criteria such as the calculated Recognized Claims and other identified criteria to message code and reach out to a number of E-Claim Filers and request that various sample purchases, sales, and holdings selected by JND be documented by providing confirmation slips or other transaction-specific supporting documentation.  These targeted reviews helped to ensure that electronic data supplied by Claimants did not contain inaccurate information.

## IV.     EXCLUDED PERSONS

22.     JND also reviewed all Claims to ensure that they were not submitted by, or on behalf of, "Excluded Persons," to the extent that the identities of such persons or entities were known to JND through the list of Defendants, as set forth in the Stipulation, the sole exclusion request (representing less than 0.04% percentage of the total Recognized Loss of all Settlement Class members), and from Claimants' certifications on the Claim Forms.  Based on its review, JND confirmed that no Excluded Persons are included in Claims recommended for approval by JND.

## V.     THE DEFICIENCY NOTIFICATION AND RECONCILIATION PROCESS

### Paper Claim and Online Claims

23.     The "Deficiency Notification and Reconciliation Process" primarily involved mailing letters to Claimants and responding to communications from Claimants by email and/or telephone to assist Claimants in properly completing their otherwise deficient submissions so that they could be eligible to participate in the Settlement.

24.     Of the 1,011 paper and online Claims, 366 were incomplete or had one or more defects or conditions of ineligibility, such as the Claim not being signed, not being properly documented, or indicating no eligible transactions in FibroGen common stock during the Settlement Class Period.

25.     If paper or online Claims were determined to be defective, a Notice of Deficient/Ineligible Claim Submission ("Deficiency Notice") was sent to the Claimants describing the defect(s) in the Claims and what, if anything, was necessary to cure the defect(s) in these Claims.

Pursuant to the Stipulation, the Deficiency Notice advised Claimants that submission of appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the Deficiency Notice, or the Claim would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured. The Deficiency Notice also advised Claimants that to contest these administrative determinations, they were required to submit written statements to JND requesting Court review of their Claims and setting forth the basis for such requests. Attached hereto as Exhibit A are examples of Deficiency Notices.

26.     Claimants' responses to Deficiency Notices were scanned into the Settlement Database and associated with the corresponding Claims. The responses were then carefully reviewed and evaluated by JND's team of processors. If a Claimant's response corrected the defect(s), JND manually updated the Settlement Database to reflect the changes in the status of the Claim.

**Electronic Claims**

27.     For E-Claims, 13,850 of the 26,423 E-Claims were incomplete or had one or more defects or conditions of ineligibility. These deficient E-Claims were filed by 38 E-Claim filers. JND informed each of these E-Claim Filers of these deficiencies by sending an email ("Deficiency Email") to the email address included with the respective E-Claim Filers' Claim Form with an attached report containing detailed information associated with the Claims and indicating which of those Claims within the filing were deficient and/or rejected ("Deficiency Spreadsheet"). Attached hereto as Exhibit B are examples of the Deficiency Email and Deficiency Spreadsheet.

28.     The Deficiency Emails sent:

- Notified the E-Claim Filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the email may be rejected;

- Advised the E-Claim Filer of his, her, or its right to contest the rejection of the Claim(s) and request this Court's review of JND's administrative determination within twenty (20) days from the date of the Deficiency Email; and

- Provided instructions for how to submit corrections.

29.     The Deficiency Spreadsheet attached to the Deficiency Email identified each of the individual Claims found to be deficient or ineligible and the basis for that deficiency or ineligibility.

30.     The E-Claim Filers' responses were reviewed, scanned, and/or loaded into JND's database, and associated with the corresponding E-Claims.  If a response corrected the defect(s) or affected an E-Claim's status, JND manually and/or programmatically updated the database to reflect such change in status of the Electronic Claim.

### Efforts to Assist Claimants Who Did Not Cure Deficiencies

31.     JND also undertook extensive efforts to re-notify Claimants who did not cure still-deficient Claims to provide them with a final opportunity to cure the deficiencies in their Claims, including through email and phone calls.  JND typically contacted these Claimants/filers prior to their deficiency response deadline to remind them of their needed response.

32.     During this outreach campaign, JND provided assistance to Claimants where possible, depending on the nature of the deficiency.  For example, if a Claimant needed additional supporting documentation, JND explained the types of documentation that would render the Claim eligible, and how the Claimant could obtain the necessary documentation. JND also provided some Claimants with direct phone numbers and email addresses so that Claimants could receive continued personalized attention and assistance.

33.     JND reached out to Claimants via email if a valid address was provided with their claim submission. If an email address was not provided, JND called Claimants directly. If JND could not reach a Claimant to speak one-on-one, JND left a voice message, when possible, requesting a return call.  JND explained in the voice message it was calling to assist the Claimant in remedying outstanding deficiencies in his, her or its Claim.  If a Claimant could not be reached and had a secondary phone number, JND also attempted to reach out to that additional line.

34.     If, in response to a telephone call or email, a Claimant cured the deficiency in his, her or its Claim by providing the appropriate information and/or supporting documentation, JND updated the Settlement Database to reflect the change in the status of the Claim.

35.     As a result of the Deficiency Notification and Resolution Process, approximately 13,921 Claimants, excluding those who submitted Claims with incurable deficiencies, are now eligible to participate in the Settlement.

DEC. OF LUIGGY SEGURA ISO UNOPPOSED
MOTION FOR CLASS DISTRIBUTION ORDER      9
3:21-cv-02623-EMC

## VI.    NO DISPUTED CLAIMS

36.    As discussed above and pursuant to the Stipulation, Claimants were advised they had the right to contest JND's administrative determination of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review.  Claimants were advised in the deficiency notice that, if they disputed JND's determination, they had to provide a statement of reasons indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not otherwise be resolved, Lead Counsel would thereafter present the request for review to the Court for a final determination.  Four (4) Claimants disputed the administrative determination of their Claims, however, after further discussion, the four (4) Claimants understood the determination and withdrew their requests for Court review.  No requests for review remain outstanding.

## VII.    REQUEST TO APPROVE PAYMENT OF LATE BUT OTHERWISE ELIGIBLE CLAIMS

37.    Of the Presented Claims, 5,734 were received or postmarked after the June 12, 2024 Claim submission deadline established by the Court.  JND processed all late Claims received through December 2, 2024 and 1,171 have been found to be otherwise eligible in whole or in part.  JND has not rejected any Claim received through December 2, 2024, solely based on its late submission.  It is typical, and in fact the norm for courts to accept late filed claims in securities class action settlements and doing so here has not and will not cause any delay in the distribution to Claimants with timely and valid Claims.  Therefore, to the extent these Claims are eligible but for the fact that they were late, they are recommended for payment by JND, subject to the Court's determination.

38.    However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional allocation of the Net Settlement Fund and distribution may be accomplished.  Acceptance of additional Claims or responses to notices of deficiency received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution.  Accordingly, JND respectfully requests that this Court

DEC. OF LUIGGY SEGURA ISO UNOPPOSED
MOTION FOR CLASS DISTRIBUTION ORDER    10
3:21-cv-02623-EMC

order that no received Claim after December 2, 2024 be eligible for payment for any reason.

## VIII.    COMPREHENSIVE QUALITY ASSURANCE

39.    An integral part of the claim's administration process is a comprehensive quality assurance review.  Throughout the administration process, JND's Quality Assurance Personnel worked to verify that Claims were processed properly by ensuring that information was entered correctly into the database, deficiency and/or rejection message codes were assigned accurately, and deficiency and/or rejection notifications were sent appropriately.  After all Claims were processed, deficiency and/or rejection letters were mailed, and Claimants' responses to deficiency and/or rejection letters were reviewed and processed, JND's Quality Assurance Personnel performed additional quality assurance reviews.  These reviews further ensured the correctness and completeness of all Claims processed prior to preparing this Declaration and all JND's final documents in support of distribution of the Net Settlement Fund.  As part of the quality assurance reviews, JND:

(a)    Verified that Claim Forms had signatures of authorized individuals;

(b)    Verified that true duplicate Claims were identified, verified, and rejected;

(c)    Verified that persons and entities excluded from the Settlement Class did not file Claims or their Claims were rejected upon review;

(d)    Performed a final quality assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

(e)    Performed an audit of deficient Claims;

(f)    Performed additional review of Claims with high Recognized Claim Amounts;

(g)    Audited Claims that were designated invalid;

(h)    Audited Claims with a Recognized Claim Amount equal to zero;

(i)    Performed other auditing based on Claims completion requirements and the approved calculation specifications based on the Plan of Allocation; and

(j)    Re-tested the accuracy of the Recognized Claim Amount calculation program.

40.    In support of the work described above, JND's computer staff designed and implemented, and the project team tested, the following programs for this administration: (a) data

DEC. OF LUIGGY SEGURA ISO UNOPPOSED
MOTION FOR CLASS DISTRIBUTION ORDER    11
3:21-cv-02623-EMC

entry screens that store Claim information (including all transactional data included on each Claim) and attach messages and, where necessary, text to denote conditions existing within the Claim; (b) programs to load and analyze transactional data submitted electronically for all E-Claims; (c) a program to compare the claimed transaction prices against the reported market prices to confirm that the claimed transactions were within an acceptable range of the reported market prices; (d) a calculation program to analyze the transactional data for all Claims, and calculate each Claimant's Recognized Claim based on the Plan of Allocation; and (e) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Claims.

41. JND also used a variety of fraud protection controls throughout the administration process to identify potential fraudulent Claims. Duplicate Claim searches, high value reviews, spot reviews and other standard audit reports that examined the information in a variety of ways were used during the Claim review process.

42. As part of its due diligence in processing the Claims, JND reviewed and compared the entire database for the Settlement against a "watch list" of known questionable filers that JND has developed throughout its years of experiences as a Claim Administrator. JND has worked closely with law enforcement to update that watch list with the latest information available. JND performs searches based on names, aliases, addresses, and city/zip codes. In addition, JND's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by Claimants not previously captured in the "watch list." Processors are instructed to message code any claim that matches to a record on the "watch list" and escalate them to management for review. JND's Fraud Protection procedures identified eleven (11) potentially fraudulent Claims which were subject to further review and verification. After reviewing and requesting further verification from the Claimants, this Claims are being recommended for rejection as the request for further verification was not satisfied.

## IX. RECOMMENDATIONS FOR APPROVAL AND REJECTION

43. As noted above, we received a total of 27,443 Claims.

### A. Timely Submitted and Valid Claims

DEC. OF LUIGGY SEGURA ISO UNOPPOSED
MOTION FOR CLASS DISTRIBUTION ORDER    12
3:21-cv-02623-EMC

44.     A total of 21,709 Claims were received or postmarked on or before the Claim submission deadline of June 12, 2024, of which 12,750 were determined by JND to be eligible and are recommended for approval. The total Recognized Loss amount for these Claims is **$1,023,384,481.01**. A list with the Timely Eligible Claims is attached hereto as Exhibit C.

### B.     Late But Otherwise Eligible Claims

45.     A total of 5,734 Claims were received or postmarked after the June 12, 2024 deadline, but received on or before December 2, 2024.  Of those, 1,171 were determined by JND to be otherwise eligible and are recommended for approval.  The total Recognized Loss amount for these Claims is **$16,125,235.24**.  A list with the Late But Otherwise Eligible Claims is attached hereto as Exhibit D.

### C.     Rejected Claims

46.     After the responses to notices of deficiencies were processed, a total of 13,522 Claims remain recommended for rejection by the Court for the following reasons:

(a)     8,621 Claims Did Not Result in a Recognized Claim;

(b)     2,329 Claims Did Not Fit Definition of the Settlement Class;

(c)     2,296 Deficient Claims Never Cured;

(d)     71 Duplicate Claims; and

(e)     205 Claims Withdrawn.

A list of the Rejected Claims with the reasons for rejection is attached hereto as Exhibit E.

## X.     FEES AND DISBURSEMENTS

47.     JND agreed to be the Claims Administrator in exchange for payment of its fees and out-of-pocket expenses.  JND's total fees and expenses (excluding requests from nominees for reimbursement of their expenses) for this matter through September 30, 2024, are $369,787.74.  In addition, pursuant to the Notice, nominees charged JND $24,648.83 for reimbursement of their reasonable expenses incurred.  Pursuant to the Settlement Agreement at Paragraph 2.9, "Notwithstanding that the Effective Date of the Settlement has not yet occurred, Lead Counsel may pay from the Settlement Fund, without further approval from Defendants or further order of the Court, reasonable Notice and Administration Costs actually incurred and paid or payable."

Accordingly, to date, JND has been reimbursed the amount of $172,457.00. JND respectfully requests payment of the remaining balance of $221,979.57, for fees, expenses and broker fees, and $67,084.65 in anticipation of the fees and expenses that will be incurred in making the initial distribution of the Net Settlement Fund ("Initial Distribution"). If the anticipated fees and expenses to conduct the Initial Distribution are greater than the actual cost to conduct the distribution, the excess will be returned to the Net Settlement Fund. Attached hereto as Exhibit F are JND's invoices and an estimate to conduct the Initial Distribution.

## XI.    DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

48.    Should the Court concur with JND's determinations concerning the provisionally accepted and rejected Claims, including the Late But Otherwise Eligible Claims, JND recommends the following distribution plan (the "Distribution Plan"):

(a)    JND will conduct the Initial Distribution of the Net Settlement Fund, after deducting all payments approved by the Court, after payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, as follows:

(i)    JND will calculate award amounts for all Authorized Claimants by calculating each Authorized Claimant's *pro rata* share of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

(ii)    JND will, pursuant to the terms of the Plan of Allocation, eliminate from the Initial Distribution any Authorized Claimant whose *pro rata* share calculates to less than $10.00.

(iii)    After eliminating Claimants who would receive less than $10.00, JND will recalculate the *pro rata* distribution payments for Authorized Claimants who would receive $10.00 or more.

(iv)    JND will then conduct the Initial Distribution of the Net Settlement Fund in accordance with the Court's order.

(b)    In order to encourage Authorized Claimants to promptly deposit their

payments, all Initial Distribution checks will bear a notation: "DEPOSIT PROMPTLY.  VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 90 DAYS AFTER ISSUE DATE."[2]

(c)     Authorized Claimants who do not cash their Initial Distribution checks within the time allotted or on the conditions set forth herein will irrevocably forfeit all recovery from the Settlement.  The funds allocated to all such stale-dated checks will be available to be redistributed to other Authorized Claimants, if Lead Counsel, in consultation with JND, determines that it is cost-effective to conduct a second distribution ("Second Distribution").  Similarly, Authorized Claimants who do not cash their second or subsequent distribution checks (should such distributions occur) within the time allotted or on the conditions set forth herein will irrevocably forfeit any further recovery from the Net Settlement Fund.

(d)     Consistent with the Court-approved Plan of Allocation, after JND has made reasonable and diligent efforts to have Authorized Claimants cash their Initial Distribution checks, which efforts shall consist of the follow-up efforts described herein, but not earlier than nine (9) months after the Initial Distribution, JND will, if Lead Counsel, in consultation with JND, determines

---

[2]  For Authorized Claimants whose checks are returned as undeliverable, JND will endeavor to locate new addresses by running the undeliverable addresses through address-lookup services. Where a new address is located, JND will update the database accordingly and reissue a distribution check to the Authorized Claimant at the new address.  In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, JND will issue a replacement.  Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate.  For all checks, JND will void the initial payment prior to reissuing a payment.  In order not to delay further distributions to Authorized Claimants who have timely cashed their checks, JND's outreach program, described in the preceding sentences, shall end 30 days after the initial void date.  Authorized Claimants will be informed that, if they do not cash their Initial Distribution checks within 90 days of the mail date, or they do not cash reissued checks within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be reallocated to other Authorized Claimants. Reissue requests for lost or damaged checks may be granted after the void date on the checks as long as the request for the reissue will not delay future redistributions.  Requests for reissued checks in connection with any subsequent distributions (should such distributions occur) will be handled in the same manner.

DEC. OF LUIGGY SEGURA ISO UNOPPOSED
MOTION FOR CLASS DISTRIBUTION ORDER        15
3:21-cv-02623-EMC

that it is cost-effective to do so, conduct the Second Distribution. Any amounts remaining in the Net Settlement Fund after the Initial Distribution (whether by reason of tax refunds, uncashed checks, or otherwise), after deducting JND's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including JND's estimated costs of the Second Distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their first distribution check and who would receive at least $10.00 from the Second Distribution.

(e)    Additional distributions, after deduction of costs and expenses as described above and subject to the same conditions, may occur until Lead Counsel, in consultation with JND, determine that further distribution is not cost-effective.

(f)    At such time as Lead Counsel, in consultation with JND, determines that further distribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund, after payment of any unpaid fees or expenses incurred in connection with administering the Net Settlement Fund and after the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be contributed to Investor Protection Trust, a non-sectarian, not-for-profit organization devoted to investor education, in accordance with the Plan of Allocation.

(g)    No new Claims may be accepted after December 2, 2024, and no further adjustments to Claims received on or before December 2, 2024, that would result in an increased Recognized Claim amount may be made for any reason.

(h)    JND may destroy the paper copies and electronic copies of the Claims and all supporting documentation one year after distribution of the Net Settlement Fund is complete.

## XII.  CONCLUSION

49.    JND respectfully requests that the Court enter an Order approving its administrative determinations accepting and rejecting the Claims submitted herein and approving the proposed Distribution Plan. JND further respectfully submits that its fees and expenses, as reflected on the invoices attached hereto as Exhibit F, should be approved for payment from the Net Settlement Fund.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed in New Hyde Park, New York, on December 17, 2024.

_____
Luiggy Segura

DEC. OF LUIGGY SEGURA ISO UNOPPOSED
MOTION FOR CLASS DISTRIBUTION ORDER    17
3:21-cv-02623-EMC

# EXHIBIT A

# DEFICIENCY NOTICES



Claim ID:

*In re FibroGen, Inc. Securities Litigation*
**c/o JND Legal Administration**
**P.O. Box 91482**
**Seattle, WA 98111**

**Email: Info@FibroGenSecuritiesLitigation.com**
**Toll-Free Number: (877) 595-0137**
**Settlement Website: www.FibroGenSecuritiesLitigation.com**

**Mailing Date:**

**Response Due Date:**
**Claim ID:**

**Eligible Security: FibroGen Securities, including**
 **common stock, call options, and put options**

**Class Period: December 20, 2018 through**
 **July 15, 2021**

## NOTICE OF DEFICIENT/INELIGIBLE CLAIM SUBMISSION

Dear Claimant:

We received and processed the Proof of Claim and Release Form ("Claim" or "Claim Form") you submitted in the above-referenced securities litigation settlement. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. To resolve the condition(s) within your Claim, you must submit a written response with any required documentation, as specified below, postmarked no later than the response due date printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the response due date set forth above, or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. This is the only notice you will receive with respect to this Claim.**

  **Reason for deficiency/ineligibility (Please see back for explanation):**
    **CLAIM DOES NOT CALCULATE TO A RECOGNIZED LOSS AMOUNT**
    **UNDER THE PLAN OF ALLOCATION**



Claim ID:

**Explanation of Claim Deficiency/Ineligibility:**

### CLAIM DOES NOT CALCULATE TO A RECOGNIZED LOSS AMOUNT UNDER THE PLAN OF ALLOCATION

In accordance with the Court-approved Plan of Allocation set forth in the Notice, the Claim referenced above does not calculate to a Recognized Loss Amount and is, therefore, ineligible to receive a payment from the Net Settlement Fund.

**How To Fix:**

You can resolve this condition of ineligibility only by submitting additional purchases of FibroGen common stock, purchases of FibroGen call option contracts, or sales of FibroGen put option contracts during the Class Period, i.e., from December 20, 2018 through July 15, 2021, inclusive, that were not previously reflected in your Claim and that make your Claim calculate to a Recognized Claim. You must also support any additional transactions with acceptable documentation.

Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements or similar documentation (self-generated documents are not acceptable).



Claim ID:

**Claims that are not cured by the above response deadline will be rejected. Please note, even if you cure the noted deficiencies or conditions of ineligibility, your Claim must then calculate to a Recognized Claim under the Plan of Allocation in order to be included in the list of eligible Claims presented to the Court for approval.** If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review, you must send a letter to the Claims Administrator at the address indicated above no later than the response deadline set forth above. Your letter, which must be signed, must: (1) specifically state that you request that the Court review the full or partial rejection of your Claim; (2) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (3) include any and all documentation supporting your argument(s). A copy of this letter must be included with your request for Court review.  If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review. Please note: Court review should only be sought if you disagree with the determination regarding this Claim.

If you have any questions about this notice, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the telephone number or email address noted above. More information can also be found at www.FibroGenSecuritiesLitigation.com

Sincerely,

JND Legal Administration

Claims Administrator



Claim ID:

**In re FibroGen, Inc. Securities Litigation**
**c/o JND Legal Administration**
**P.O. Box 91482**
**Seattle, WA 98111**

**Email: Info@FibroGenSecuritiesLitigation.com**
**Toll-Free Number: (877) 595-0137**
**Settlement Website: www.FibroGenSecuritiesLitigation.com**

**Mailing Date:**

**Response Due Date:**
**Claim ID:**

**Eligible Security: FibroGen Securities, including**
 **common stock, call options, and put options**

**Class Period: December 20, 2018 through**
 **July 15, 2021**

## <u>NOTICE OF DEFICIENT/INELIGIBLE CLAIM SUBMISSION</u>

Dear Claimant:

We received and processed the Proof of Claim and Release Form ("Claim" or "Claim Form") you submitted in the above-referenced securities litigation settlement. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. To resolve the condition(s) within your Claim, you must submit a written response with any required documentation, as specified below, postmarked no later than the response due date printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the response due date set forth above, or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. This is the only notice you will receive with respect to this Claim.**

   <u>**Reason for deficiency/ineligibility (Please see back for explanation):**</u>
   **NO DOCUMENTATION WAS PROVIDED TO SUPPORT THE CLAIM**

Claim ID:

**Explanation of Claim Deficiency/Ineligibility:**

## NO DOCUMENTATION WAS PROVIDED TO SUPPORT THE CLAIM

You did not provide any documentation for the Claim.

**How To Fix:**

You can resolve this deficiency by submitting acceptable documentation to support the Claim. All holding positions and transactions set forth in the Claim Form must be properly documented.

Specifically, the supporting documentation for each transaction must reflect the purchase (acquisition)/sale date, the number of shares purchased (acquired)/sold, and the price paid/received per share. With respect to the required "holding" position in FibroGen common stock as of October 13, 2021, the documentation need only support the number of shares held as of that date. All positions in FibroGen call options and put options in which you had an open interest at the close of trading on October 13, 2021 must also be properly documented, reflecting the strike price, expiration date, option class symbol, and number of option contracts in which you had an open interest.

Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation (self-generated documents are not acceptable).



Claim ID:

**Claims that are not cured by the above response deadline will be rejected. Please note, even if you cure the noted deficiencies or conditions of ineligibility, your Claim must then calculate to a Recognized Claim under the Plan of Allocation in order to be included in the list of eligible Claims presented to the Court for approval.** If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review, you must send a letter to the Claims Administrator at the address indicated above no later than the response deadline set forth above. Your letter, which must be signed, must: (1) specifically state that you request that the Court review the full or partial rejection of your Claim; (2) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (3) include any and all documentation supporting your argument(s). A copy of this letter must be included with your request for Court review.  If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review. Please note: Court review should only be sought if you disagree with the determination regarding this Claim.

If you have any questions about this notice, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the telephone number or email address noted above. More information can also be found at www.FibroGenSecuritiesLitigation.com

Sincerely,

JND Legal Administration

Claims Administrator

# EXHIBIT B

# DEFICIENCY EMAIL AND SPREADSHEET

From: FGENSecurities@Jndla.com
Subject: In re FibroGen, Inc. Securities Litigation Secondary Review Notification (JND ID xx)

## First Email:

Dear Electronic Claim Filer:

Your Claim submission for the In re FibroGen, Inc. Securities Litigation Settlement has been reviewed by the Claims Administrator and one or more Claims contained in your submission were found to be deficient and/or ineligible. A list of each Claim, transaction(s), and our determination(s) is found on the attachment. A deficiency/ineligibility key has also been enclosed to further describe each Claim and/or transaction status and provide insight on ways to cure your Claim(s), if possible.

**You have 20 calendar days from the date of this email to provide your deficiency response. If no response is provided, your Claim(s) will be presented to the Court in its current status.**

If you disagree with the condition(s) identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination(s) regarding your Claim(s). To request Court review, you must send an email to the Claims Administrator. Your email must: (1) specifically state that you request that the Court review the full or partial rejection of your Claim; (2) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (3) include any and all documentation supporting your argument(s).

**PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM.**

Please submit all documentation to cure your deficient and/or ineligible Claim(s) via email to FGENSecurities@jndla.com.

Please reply to this email if you have any questions regarding your deficiency or Claim submission.

The attached spreadsheet is password protected. A follow-up email with the password will be sent shortly.


Regards,

Claims Administrator
In re FibroGen, Inc. Securities Litigation
877-595-0137
www.FibroGenSecuritiesLitigation.com

From: FGENSecurities@Jndla.com
Subject: In re FibroGen, Inc. Securities Litigation Secondary Review Notification (JND ID xx)

## Second Email:

Dear Filer,

The password is FGEN2024

Regards,

Claims Administrator
In re FibroGen, Inc. Securities Litigation
877-595-0137
www.FibroGenSecuritiesLitigation.com

| JND ID | Claim ID | Account | Account Name | Deficiency |
|---|---|---|---|---|
| XXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXXXXXX | XXX |
| XXX | XXXXXX | XXXXXXXX | XXXXXXXXXX | XXXX |
| XXX | XXXXXXX | XXXXXXXXXX | XXXXXXXXXXXX | XXX |
| XX | XXXXX | XXXXXX | XXXXXXXXX | XX |
| XXXX | XXXXXXXXX | XXXXXXX | XXXXXX | XXXX |
| XXX | XXXXXXXXX | XXXXXX | XXXXXXXXXXX | XX |
| XX | XXXXXXXX | XXXXXXXX | XXXXXXXXXXXXX | XXXX |

| JND ID | Claim ID | Account | Account Name | Security Type | Transaction Type | Transaction Date | Quantity | Share Price | Total Price | Deficiency |
|---|---|---|---|---|---|---|---|---|---|---|
| XXXX | XXXXXXX | XXXXX | XXXXXXXXXXX | XXXX | XXXXXX | XX/XX/XXXX | XXX | XXXX.XX | XX.XX | XX |

| Deficiency Name | Deficiency Description | How to Fix |
|---|---|---|
| CLAIM DOES NOT BALANCE - COMMON STOCK | The Claim as submitted is not a balanced Claim. The number of shares of FibroGen common stock held at the close of trading on December 19, 2018 plus the number of shares purchased or acquired from December 20, 2018 through October 13, 2021 do not equal the number of shares of FibroGen common stock sold from December 20, 2018 through October 13, 2021 plus the number of shares held at the closing of trading on October 13, 2021. The total number of shares entered in sections 1, 2, and 3 of the Schedule of Transactions in FibroGen common stock (Part III of the Proof of Claim and Release Form) must equal the total number of shares entered in sections 4 and 5 of the Schedule of Transactions in FibroGen common stock. | You can resolve this deficiency by supplying all the called-for share amounts in the Schedule of Transactions together with the required revised data. |
| CLAIM DOES NOT BALANCE - OPTIONS | The information provided for FibroGen option contracts on this Claim does not balance.<br><br>For call options, the call option contract holdings as of December 20, 2018 plus the call option contract purchases/acquisitions from December 20, 2018 through October 13, 2021 do not equal the call option contract sales/dispositions from December 20, 2018 through October 13, 2021 plus the number of contracts held at the close of trading on October 13, 2021, or the beginning acquisition/ultimate disposition of the contract was not identified.<br><br>For put options, the put option contract holdings as of December 20, 2018, through October 13, 2021 plus the put option contract sales (written puts) from December 20, 2018, through October 13, 2021 do not equal the put option contract purchases/acquisitions from December 20, 2018, through October 13, 2021 plus the number of contracts held at the close of trading on October 13, 2021, or the beginning positions/ultimate disposition of the contract was not identified. | You can resolve this deficiency by supplying all the called-for call and/or put option amounts in the Schedule of Transactions (Parts IV and V of the Proof of Claim and Release Form) together with the revised data. |
| CLAIM SUBMITTED WAS FOR AN INELIGIBLE SECURITY | The security(ies) listed in your Claim is (are) not an eligible security. FibroGen common stock, FibroGen call and/or put option contracts are the only securities eligible under the Settlement. | You can only resolve this ineligibility by submitting revised data with purchases of FibroGen, Inc. common stock, purchases of FibroGen, Inc. call option contracts, and/or sales of FibroGen, Inc. put option contracts during the Settlement Class Period from December 20, 2018 through July 15, 2021, inclusive. |

| NO PURCHASE(S) WERE CLAIMED IN THE SETTLEMENT CLASS PERIOD | This Claim does not contain any purchase of FibroGen common stock, purchase of FibroGen call option contracts, or sale of FibroGen put option contracts during the Settlement Class Period, i.e., from December 20, 2018 through July 15, 2021, inclusive. | You can only resolve this ineligibility by submitting revised data with purchases of FibroGen, Inc. common stock, purchases of FibroGen, Inc. call option contracts, and/or sales of FibroGen, Inc. put option contracts during the Settlement Class Period from December 20, 2018 through July 15, 2021, inclusive. |
|---|---|---|
| DUPLICATE CLAIM FILED | The Claim referenced above is a duplicate of Claim tk#<<XXXXX>> (referred to herein as the "Primary Claim") and is, therefore, rejected. | You can only resolve this condition of ineligibility if you can demonstrate that this Claim is not a duplicate of the previously submitted claim ("Primary Claim"). You must send an email explaining why you believe this Claim should not be deemed a duplicate along with acceptable documentation to support your position. If you acknowledge that this Claim is a duplicate of the Primary Claim but wish this Claim to be the operative Claim and the Primary Claim to be rejected, a signed, notarized letter from the beneficial owner of the securities stating that this Claim should be considered and that the Primary Claim should be withdrawn must be submitted along with a copy of this notice. |
| CLAIM SUBMITTED BY OR ON BEHALF OF AN EXCLUDED PERSON OR ENTITY | The person or entity on whose behalf this Claim was filed is an excluded person or entity under the terms of this Settlement. | Excluded from the Settlement Class are (1) Defendants; (2) the Officers or directors of FibroGen during the Settlement Class Period; (3) the Immediate Family members of any Defendant or any Officer or director of FibroGen during the Settlement Class Period; and (4) any entity that any Defendant owns or controls, or owned or controlled, during the Settlement Class Period. Also excluded from the Settlement Class are those persons who submitted valid and timely requests for exclusion in accordance with the Preliminary Approval Order, or the plaintiffs in the Opt-Out Action against Defendants.<br><br>If you believe that the person or entity on whose behalf this Claim was submitted was incorrectly identified as an Excluded Person, please contact or call the Claims Administrator at the toll-free number provided. |

| | | |
|---|---|---|
| CLAIM DOES NOT CALCULATE TO A RECOGNIZED LOSS AMOUNT UNDER THE PLAN OF ALLOCATION | In accordance with the Court-Approved Plan of Allocation set forth in the Notice, the Claim referenced above does not calculate to a Recognized Loss Amount and is, therefore, ineligible to receive a payment from the Net Settlement Fund. | You can resolve this condition of ineligibility only by submitting revised data with additional purchases of FibroGen, Inc. common stock or purchases of FibroGen, Inc. call option contracts, and/or sales of FibroGen, Inc. put option contracts during the Class Period, i.e., from December 20, 2018 through July 15, 2021, inclusive, that were not previously reflected in your Claim and that make your Claim calculate to a Recognized Loss Amount. |
| MISSING TRANSACTION INFORMATION | The information as entered on your Claim Form did not include all details for the transaction(s). The supporting documentation was either not provided or did not include the transactional information. | You can resolve this deficiency by supplying all the called-for transactional information in a revised data file. |

| Deficiency Name | Deficiency Description | How to Fix |
|---|---|---|
| TRANSACTION(S) IS/ARE TRANSFER IN(S) | The Claim referenced contains one or more transactions that were presented or identified as a gift or transfer into your account (also called a "free receipt") during the Settlement Class Period.  The data submitted, however, does not reflect when the shares or option contracts were purchased/acquired. | In order for the Claim to be properly calculated, you must submit revised data that provides information regarding the **original** purchase/acquisition of the shares or option contracts in the noted transactions before they were transferred into the account.  Specifically, you must submit, with respect to each transaction, revised data that reflects the date on which the shares or option contracts in each transaction were purchased/acquired. |
| PRICE PER SHARE OUT OF RANGE | The price per share or the price X quantity is outside of the normal range for that day. Please check dates and data. | Please review your data to confirm the price of the transaction. If the data is correct, provide adequate supporting documentation substantiating the price and/or net amount. |
| NET OUT OF RANGE | The price X quantity is outside of the normal range. Please check dates and data. | Please review your data to confirm the net amount of the transaction. If the data is correct, provide adequate supporting documentation substantiating the net amount. |
| INELIGIBLE SECURITY(IES) CLAIMED FOR CERTAIN TRANSACTION(S) | The security claimed for the transaction(s) set forth is (are) not the eligible securites for this settlement. | The only securities eligible in this Settlement are FibroGen, Inc. common stock and options. If you did not purchase/acquire FibroGen, Inc. common stock, call options or sell FibroGen, Inc. put options during the Settlement Class Period, you are not eligible to participate in the Settlement. |

| TRANSACTION(S) IS/ARE OUTSIDE SETTLEMENT CLASS PERIOD | The purchase Transaction(s) set forth did not occur during the Settlement Class Period. | This is only curable if the date(s) originally submitted are incorrect and you provide details of transaction(s) that occur during the Settlement Class Period. Unless the date(s) originally submitted are incorrect, then the transaction(s) cannot be fixed and will not be included in your Claim. |
|---|---|---|
| TRANSACTION(S) IS/ARE TRANSFER(S) OUT | The Claim referenced contains one or more transactions that were presented or identified as a transfer out of your account (also called a "free delivery") during the Settlement Class Period.  The data submitted, however, does not reflect the date and means of final disposition of the shares or option contracts. | In order to include the below-noted securities in the calculation of the Claim, you must submit acceptable supporting documentation demonstrating that the final sale of those shares or option contracts subsequent to the transfer out of the account occurred during the period of December 20, 2018 through October 13, 2021, both dates inclusive, or held as of close of trading on October 13, 2021.  Specifically, if the shares identified below as a "Transfer Out" were ultimately sold during the period of December 20, 2018, through October 13, 2021, both dates inclusive, you must submit, with respect to each transaction, revised date that reflects the date of the final sale of the shares or option contracts. |
| MISSING TRANSACTION INFORMATION | The information as entered on your submission did not include all details for the transaction(s). | You can resolve this deficiency by supplying all the called-for transactional information in a revised data file. |

# EXHIBIT C

# TIMELY ELIGIBLE CLAIMS



**IN RE FIBROGEN INC. SECURITIES LITIGATION**
**TIMELY ELIGIBLE CLAIMS**

TOTAL CLAIMS: 12,750
TOTAL RECOGNIZED CLAIMS: $1,023,384,481.01

| CLAIM | CLAIM | CLAIM | CLAIM |
| --- | --- | --- | --- |
| D235P7DYVA | DAFGMS4P67 | DJS3Z4QVX9 | DSYCVP9TJN |
| D239WGU85S | DAFGV7XBDL | DJS7BETX6D | DSYEW6RGN2 |
| D23DS7GP89 | DAFQNSY7W2 | DJS8CQ3XBT | DSYG7NB9AX |
| D23DZVTYCF | DAFW2L83VR | DJSE32VGTR | DSYGP9HT3U |
| D23GA7ZTUV | DAFX7NTMV9 | DJSEFXYNUZ | DSYNGR8PDL |
| D23J5ZLSBP | DAFXDV5NUH | DJSFKV6CDR | DSYNU9RCE3 |
| D23M9CJ4D6 | DAG29J7HMK | DJSH7XCRY4 | DSYR4DXNM6 |
| D23NS5R97C | DAG2VJ3CNQ | DJSHATC9QD | DSYR5H74PC |
| D23QVL4RA5 | DAG37PUBJ9 | DJSHPG7CBK | DSYRGU5NVM |
| D23TAGXZJP | DAG3NRBTKF | DJSQC6EBGV | DSYVPBTGQM |
| D23YHEUXCW | DAG4FB7CU8 | DJSQTG64UA | DSYZGBU2E9 |
| D23Z9W6AUG | DAGEDTCK7B | DJSRNX6HT7 | DSZ42NXHR8 |
| D23ZXA5Q8V | DAGH2YZDFV | DJSTLBR7KG | DSZ6DBRGCX |
| D2483CHU56 | DAGJRTY475 | DJSW7DBPCV | DSZ6J58R7Q |
| D248FXNJ5G | DAGMDK8B4W | DJSWXAB9C8 | DSZ9VKDRHC |
| D24A8BK36U | DAGPLWKEFZ | DJSYTLGE7D | DSZDHTJKAR |
| D24BJFAQ8Y | DAGQK4J76N | DJT7FYXL36 | DSZJ92MQVC |
| D24D8LANE5 | DAGSMB9Y8F | DJTBEHG5A8 | DSZJKYXA4F |
| D24DS6V7JH | DAGTSKMFCW | DJTE2HGY4Z | DSZKDM798N |
| D24HEGMUZW | DAH65EBS7U | DJTEVHS6RG | DSZPMXGK36 |
| D24K76PR8V | DAH6C2FKRD | DJTLC6SZBD | DSZQN364E8 |
| D24TFAUDCM | DAH7MZ4V3E | DJTRADZ8GN | DSZRVDEXHF |
| D24TWZPFJB | DAH8R9SGY7 | DJTRDU8XFH | DSZTJV5NPY |
| D24UGMEF7W | DAH8YL4TV3 | DJTS4EXUWK | DSZWADE58U |
| D24ULTFM6J | DAHEV7NLCJ | DJTUSRPVLQ | DSZXBPNL3C |
| D24UXM3VA5 | DAHQU9SJGE | DJTUYPACZ8 | DSZYXMR7KH |
| D253FZAGPY | DAHSNPF3ZT | DJTV8XGCQK | DT2ECA5VH9 |
| D259QKDU3H | DAJ5PZD3NM | DJU2FC3GHZ | DT2FLMQDYK |
| D25AELHJR7 | DAJ6WE5VMB | DJU4K9YDRE | DT2JR59ESD |
| D25CZ8JGDB | DAJ7CGXLVR | DJU54FHWDG | DT2PC4UMYN |
| D25DVX4UQ6 | DAJ9QVCWFE | DJU6RLF8DH | DT2UEZPY5G |
| D25GMPBCJ8 | DAJDZ3PGMR | DJU8WGMDCA | DT34EQD28V |
| D25JG3PWTL | DAJGUN9R7V | DJU9PVQZB6 | DT35PUGW2B |
| D25LJMBCSV | DAJGXCBD8R | DJUA4BPG93 | DT38DQCPHF |
| D25YERT8H7 | DAJL79D4QR | DJUBCRPLEF | DT38H2ZFPX |
| D263F4AWG8 | DAJV6R8UBG | DJUCM9WBDA | DT38HFYXUL |
| D268YVL594 | DAJW32QM5H | DJUE4WC72Z | DT39FY74AC |
| D26A3845MU | DAJYKRNG7W | DJUG623PCR | DT39G75SUH |
| D26EPWKXUT | DAK2SVMCXZ | DJUQ8ZPY9N | DT39ZU4YC5 |
| D26FHURAT3 | DAK3HSN569 | DJUQR94HSV | DT3BCKJPG6 |
| D26FLU8K54 | DAK3SUG5WV | DJUXH7FE4Y | DT3CXRDAY9 |
| D26G4YHE9N | DAK4GVR25X | DJV6AEMZ8Y | DT3FUSXAQD |
| D26HWDYFT3 | DAK4MFRYHU | DJV7MNHALQ | DT3JDLY4KH |
| D26L9EFYVB | DAK4U6HP5X | DJV8XYQKHB | DT3KLAUQM8 |
| D26V7QUD4X | DAK6NCGWLD | DJVB4P9RCU | DT3L74HZEK |
| D26VJYKGX8 | DAK97FP2B3 | DJVL5TQCEH | DT3NZK675F |
| D26ZT4SXMK | DAKDU73ZMY | DJVMYHU35P | DT3PDZL4QW |
| D274FBDXJU | DAKGP8DCT2 | DJVYPDHRCU | DT3SF4YJ2C |
| D27BW3YN9G | DAKP6JQBC2 | DJW54B7PQL | DT3SM9YE6J |
| D27CNXEPBV | DAKQT2FWHZ | DJWCDK6TPA | DT3U84R5X9 |
| D27GEU59VJ | DAKRN2YSC3 | DJWKQ8RCZS | DT3WU4R6MJ |

| | | | |
|---|---|---|---|
| D27L9XUKW6 | DAKVYT8MJH | DJWL2HDUPB | DT3YXLKB8F |
| D27SQU3DYC | DAKVZD5QFR | DJWL6AGU5D | DT45G62QXJ |
| D27ZVDUTX5 | DAKYPM2B3T | DJWLSBMT6Q | DT47RGJ8VK |
| D284EAQU5D | DAL2879C4N | DJWMG2V4FA | DT49D52LBP |
| D28AWNSGHM | DAL2ZSHEP3 | DJWRCA8KUF | DT4D267XRQ |
| D28EUNQMWJ | DAL5QJSC6Z | DJWSRL6ED7 | DT4DALJSCY |
| D28H3MEPQG | DAL8Q5VU2K | DJWY23ZDE7 | DT4GPA2CYE |
| D28JDZX4UM | DALB63HYXP | DJX49GF27Q | DT4LVP6MAS |
| D28K7BMXTP | DALDFX7NTJ | DJX6K3HR7U | DT4X53PUHY |
| D28NJXTKQ4 | DALPJTFG3N | DJX9UPBVQF | DT4X7NMCSL |
| D28R9GJA3Z | DALSE7H2UV | DJXAZHUQ76 | DT4XCY2ABN |
| D28YM7EJQA | DALYXQ462C | DJXDC6UT4F | DT4XY728AN |
| D2936FZDL7 | DAM3DF7BWU | DJXHMZ9VE5 | DT4YWQ36A9 |
| D294LJ8CFE | DAM7CRBKZ8 | DJXK7Y3FZ4 | DT4ZPCHSNY |
| D295Y84NQF | DAM8Y6UDHP | DJXLEDR7F4 | DT59R478Q6 |
| D29BTQU3AC | DAM9LZHVT5 | DJXPWKGVSF | DT5C4ZUDGS |
| D29DEGXW6F | DAMDVC3THR | DJXR8HEZV7 | DT5ELJX7SW |
| D29EDC47BG | DAMHKF3QB2 | DJXS2EPQRL | DT5EVUPXCS |
| D29GBTPMX6 | DAMLJ3DTW2 | DJXTZVGH3M | DT5F2JGEY4 |
| D29GV64UED | DAMRNZPU6F | DJY3V8C4FP | DT5FR2BYGM |
| D29J7EPHXF | DAMUKE56JS | DJY4VWMGU3 | DT5FR6LPCW |
| D29JEFVPXR | DAMWYUQSPG | DJY4XAU57Z | DT5H8WF42K |
| D29KV5ZWTQ | DAMXSNW5VQ | DJY5BEA9HF | DT63GCPLVE |
| D29MZCH7JG | DAMXUVFYSE | DJY6HWXEUS | DT648Z9U5J |
| D29XCF6NES | DAMYDR3NQ2 | DJYDZLNH35 | DT64WC97JQ |
| D29XEPVGTU | DAN9MKYXDT | DJYERZMW94 | DT685FS7DL |
| D29Z5QVKHB | DANCG9B3SK | DJYHZRDC32 | DT68AVNH2C |
| D2A4CH9JXF | DAND4Z8927 | DJYK9F4CP2 | DT692WAYEZ |
| D2A6USLMJ3 | DANDKHJZC4 | DJYKFBGEAP | DT6B2Z9SYF |
| D2A95GBZRX | DANG7CK4DP | DJYMFN98UE | DT6FW8NMQ4 |
| D2AHFGKBDN | DANM9LVTCQ | DJYQ4FVE7X | DT6HWF8EGV |
| D2AHW5ZS4T | DANP6WQ4X5 | DJYX7UNAH4 | DT6JFH2BXW |
| D2ANPQ9CE8 | DANPW84HTQ | DJYZAVHECD | DT6LWEMA98 |
| D2APC6Z357 | DANW4TH9MQ | DJZ5RCUXB7 | DT6M5HPXNV |
| D2APWG5CH7 | DANXKT4F9Y | DJZ6U2DKP8 | DT6PEWUXR3 |
| D2ATQB59LK | DAP784GRNJ | DJZ7EN6YPS | DT6UHMFKQX |
| D2AUXFWDP7 | DAP7VXK695 | DJZ7F9S84Q | DT6XGMNLVD |
| D2AYX9KL45 | DAP84UERGF | DJZ895MXQR | DT6ZYA8USW |
| D2B4SCPZRE | DAP9F3TGUE | DJZ9DP6H7N | DT76N3MVFP |
| D2B4WPUK6T | DAPBDN4KS9 | DJZDU7NW4Q | DT76UP9CBQ |
| D2B6NQYF8H | DAPC7FMNRV | DJZLM7PAVK | DT795NDZ3J |
| D2B6Z87QRK | DAPEFH3R8G | DJZPE7A68K | DT7C8XKS9A |
| D2B95MKQNA | DAPH9QED74 | DJZQPAB8HS | DT7DL5SB4X |
| D2B9V6W7HG | DAPHEJY6WN | DK23RXGQJS | DT7FK8ZGUS |
| D2BC64TNHE | DAPJ3LHB69 | DK28ADMZQ7 | DT7HC9DV3G |
| D2BFHUDLTE | DAPJNL3Q84 | DK29VJBGYH | DT7K9WQUM8 |
| D2BFW9HRT7 | DAPJVZ7H6F | DK2D5HPN8A | DT7MFCK2EH |
| D2BJKZQ9FT | DAPLNG4VYR | DK2DEMWZXQ | DT7MPFDG4Q |
| D2BK4EVPFD | DAPR48K5QE | DK2HAJCF48 | DT7SPMUFGE |
| D2BKG4VLJT | DAPVDL2MZY | DK2JNTVSWH | DT7VYUJ53X |
| D2BLYNQXKW | DAPWTQ469Z | DK2LXUDWRA | DT7ZPX54EU |
| D2BSV7L8TN | DAQ2D64PSM | DK2PUNBGTR | DT83UQ746B |
| D2BTZ9MUGD | DAQ3K2GHTL | DK2PXWBC9N | DT86BW7LGU |
| D2BV8X5U3Y | DAQ3KSZ9DJ | DK2RMAPWTG | DT86VANL7U |
| D2C7MD3L6Q | DAQ3WE9C4N | DK2TV9FU53 | DT87WME2FX |
| D2C97LSTWD | DAQ4UEM6N2 | DK2ULVDA9W | DT8D73CQFP |
| D2CA9U3H5L | DAQD6BJ3X9 | DK2YBC7HWU | DT8DCF6QBG |
| D2CD5J8LU4 | DAQDHUET8P | DK2YGSXAVD | DT8F6QYGBC |
| D2CFAKENQL | DAQFHUKLWS | DK345C62ML | DT8FWJUD5Z |
| D2CH67X9VP | DAQP72DYXS | DK3549F68D | DT8LWZRPAN |
| D2CJ47GTMF | DAQPZC6J4L | DK37HY9CSG | DT8NMB94R3 |
| D2CJPZFHQS | DAQRKSC6TJ | DK39LTJFAX | DT8Q5NEZXM |

2

| | | | |
|---|---|---|---|
| D2CJT6W8GE | DAQVF2LHEP | DK3AXFN8TZ | DT8RD3VEG4 |
| D2CJTQ9DBU | DAQVW9D6YH | DK3B56HQXV | DT8UMDBCHV |
| D2CL3M8DWH | DAQWE4HJY9 | DK3BMR7XLF | DT94V5SBRD |
| D2CL9RB4KW | DAQWNB7KL6 | DK3CZAL7ES | DT976453HE |
| D2CQN5E8U3 | DAQXPK2MSN | DK3DA9MBHJ | DT97K4XJMQ |
| D2CTZ9VK8L | DAR2F9JQZ8 | DK3FDNHYU4 | DT97KQYJSN |
| D2CYSHN4JE | DAREPLF9QU | DK3FTQD7WU | DT97PZDAL5 |
| D2D4RZ9Q85 | DARETXC3PW | DK3N7PBCXW | DT98C6QXJZ |
| D2D6B5NZHP | DARFJ28GMZ | DK3RD6F2QB | DT9DAYKRFQ |
| D2D7QN4RH9 | DARJ3WBFVX | DK3T4VPWJ7 | DT9EAMLWVC |
| D2DANCEJ7Y | DARN3VM65H | DK3TBQEZ5D | DT9FQN2H68 |
| D2DB7XFTWR | DARQ9WMLU8 | DK3VPQJ5YF | DT9JCKB2E4 |
| D2DBU95APV | DARV9CJWNH | DK423HLCMN | DT9JCY264V |
| D2DFZ4GUCQ | DAS6JNHL7F | DK46X875ZW | DT9MZSJYAW |
| D2DG57TFSM | DASBZP2GUF | DK48WPZE5X | DT9W7SDR5C |
| D2DG9JKWAQ | DASLQBUJHV | DK4AB57DLN | DT9WNJK748 |
| D2DGJRV8F9 | DASM7BTPUC | DK4BNW67EX | DT9XP7NSCK |
| D2DGKPASY4 | DASMX6C8BJ | DK4CGQRWVF | DTA78LXBZ3 |
| D2DJEMW3XZ | DAST6CL84R | DK4CY8A62T | DTA7BFD6EZ |
| D2DKJZWY3R | DASVD6EFU2 | DK4GSRHJEW | DTA7NGBZDK |
| D2DQ4KVF63 | DAT27MFR84 | DK4NHLXEMP | DTAB9XQJSK |
| D2DRENYPJK | DAT47JR25S | DK4NZYVLPS | DTADFSBLGJ |
| D2DUZJN79W | DAT7S5Z6NU | DK4SXP2YHR | DTADQU3JNB |
| D2DV5WYTK3 | DATEPJR86F | DK54JDSBMN | DTAQEHX5W2 |
| D2DWL3A8TV | DATK6NM3RQ | DK54L7ETPB | DTAQLJHDFP |
| D2E3ADJXV4 | DATKND2ZVX | DK54YBGWT7 | DTARYG9UHZ |
| D2E74JGB5T | DATPLDNQY2 | DK5ANWMGRQ | DTAUJNHDYM |
| D2EBKR7U4T | DATQLKXJFZ | DK5C2YJHGL | DTAV4SHX7F |
| D2EC3YJKGD | DATU9YJCZX | DK5CLYZDGX | DTAZF76YM9 |
| D2EDBNQJAK | DATW9K3ZU4 | DK5E7Y2TRX | DTB27R5EGN |
| D2EHGPK5S3 | DATXDUQHJW | DK5G3EBY69 | DTBJ8RY2H5 |
| D2EVJUQNRC | DAU2DYG6ZV | DK5JC7WPR3 | DTBKR6NVZQ |
| D2EXSJN4WV | DAU4FVHX62 | DK5MFTQNVX | DTBL98VDSY |
| D2EYQL85JX | DAU73V8DHX | DK5PRQG6TN | DTBNC62SJQ |
| D2F3DLET4Q | DAU7T86CEZ | DK5QMJRS6L | DTBPGD5UY7 |
| D2F54KHXPR | DAU9QS58GB | DK5RCW4JEF | DTBRQJM9LZ |
| D2F6HZJ9SV | DAU9RQJZCB | DK63WSRAZB | DTBWX2ML7E |
| D2F7AKDB3Q | DAUCEKPSRF | DK6CXNAB4V | DTBZHMXVP3 |
| D2F8Y746U9 | DAUE5YT84B | DK6D7NHSB2 | DTBZUC6E9P |
| D2FA3Y4XD9 | DAUEW2VF9B | DK6FYNA3PE | DTC2VD48SU |
| D2FCBGWVDP | DAUFHEJ9XG | DK6JBVGWCN | DTC3PR2XUJ |
| D2FE8TUSRM | DAUHMP8JKY | DK6P32NHXE | DTC42FBNEH |
| D2FGM3A8XK | DAUHSYDPVG | DK6QJ3LTXA | DTC4HVULYF |
| D2FJ59R6SW | DAUQMDZ8L2 | DK6QZLCNPS | DTC5G2Z9PH |
| D2FKAYZXQG | DAUS5TJQ94 | DK6R4X58GE | DTC8YNXU4H |
| D2FN6GUTKD | DAUS7TY94N | DK6TU7GZ8R | DTC9GVZQP5 |
| D2FPWQEZMK | DAUSC7LN8H | DK6V5SJY7H | DTCQPZG9DU |
| D2FSAMX53G | DAV27Z9DHL | DK7256GQTE | DTCWV46Y79 |
| D2FV9W8QUS | DAV2URBXT8 | DK7AMP9FGE | DTCXN3MWHL |
| D2FVE3QZXR | DAV3RDSXEK | DK7C6SQN34 | DTCYB8GWV5 |
| D2FXGPTKS9 | DAV8SWUFJM | DK7CP6VG5L | DTCYUJ67DW |
| D2FZWN76UD | DAVB49RF38 | DK7DHQCS64 | DTD2G6BUH3 |
| D2G4D6QJ73 | DAVB8TQ5HM | DK7F5J32QT | DTD6C5UBQ2 |
| D2G5A6LX93 | DAVG9ZWHM4 | DK7GVQRNXJ | DTD94S5H86 |
| D2G7B8RXYU | DAVJ75KQZT | DK7LCERS32 | DTD9VJFAHZ |
| D2G7ZKD5SN | DAVKTJZSWP | DK7PE8ZR9V | DTDAEZ4XYM |
| D2GKHY46ES | DAVLR9JHKY | DK7QYN6ZCX | DTDC29EYFW |
| D2GKLABUEW | DAVQMBK98S | DK7VJBRC9G | DTDGKRNPWB |
| D2GN8PUHFS | DAVRWD9CGU | DK7ZJ54AYP | DTDKAN4MEW |
| D2GQK38LP9 | DAVS6PXQZL | DK8296QMP4 | DTDKP8JFC6 |
| D2GWQCYXD8 | DAVSDT9KHW | DK836FVNE5 | DTDLQSJ25V |
| D2GXHLAWJR | DAVW6HLQJP | DK83DZ7RNJ | DTDMHS6ZWR |

3

| | | | |
|---|---|---|---|
| D2GXQ4S56E | DAVWK8NFDM | DK83HRBAJ9 | DTDSFXCREM |
| D2GZ3U8FB4 | DAW39KLCTG | DK83W57B4X | DTDY2PVKZA |
| D2H4UPLWTR | DAWB5G6V2X | DK85CYFT7R | DTDZCXQ9BP |
| D2H8AEQZJT | DAWGE4795U | DK8957LTYS | DTE58FDJN7 |
| D2HDTKGJFV | DAWHRUL6NP | DK8A3L97U2 | DTEAXWFZ5P |
| D2HEL58X6D | DAWJRZY964 | DK8BQTHGXY | DTECBQK5LV |
| D2HFX5EWDG | DAWMYXKF8B | DK8DWGMXBN | DTED8VLZ2F |
| D2HJTKQYGV | DAWPER2TQS | DK8EJ697RG | DTEDVUCKPB |
| D2HNMW7J3R | DAWQZ4JGMH | DK8FHM7B5Q | DTEF7CA6PZ |
| D2HXS4Y3WL | DAWU2M4NC3 | DK8HJ7CTUG | DTEG3YQD27 |
| D2HY7F9CX8 | DAWUTED4QF | DK8J462V3G | DTEJ5WP4MB |
| D2HYVAR97W | DAWUV5MGFJ | DK8N56PRE7 | DTEKAZUHNF |
| D2HZB6UCTR | DAX9ER7GL6 | DK8PA6RTF3 | DTEKF3NULB |
| D2J4CG8RAM | DAXCKD94G6 | DK8R6ZNJ7H | DTENAGQP4B |
| D2J4N7DRCA | DAXDYE2Z3L | DK8RXYCTQZ | DTENFDXP5Z |
| D2J5BSG8Z7 | DAXH4MSCEQ | DK8SWJPMNU | DTEQ6VXKDB |
| D2JEGLFA69 | DAXKQH68L2 | DK8U7RT5CN | DTEQX5R79K |
| D2JHN7MKQL | DAXL32CYUQ | DK8ZCN34QP | DTERPH5BNA |
| D2JQ6HR9SB | DAXLHK7SDB | DK8ZYRNH4S | DTEU32MJ7A |
| D2JQMVDN8S | DAXM3EY692 | DK926TVPML | DTEXDJ7MQ4 |
| D2JRSMZD4U | DAXM4JE9VK | DK92LGQB43 | DTEXZ8ALQ7 |
| D2JUA7LVB6 | DAXQTLKC8V | DK9CS5VLRP | DTEYKVAXU2 |
| D2JUM8DHNX | DAXSVUBNLY | DK9DUEZR4V | DTF45JRXE2 |
| D2JURW6AL5 | DAXU2QRGD9 | DK9EA5LY42 | DTF4BZ7PCH |
| D2JX5RG4DS | DAXWCDLNJP | DK9FCB2EDG | DTFHUW3BXA |
| D2JZLY76AE | DAXWVEZ87K | DK9HZU7GWS | DTFLBEHK2V |
| D2JZQK8LY6 | DAY2CH9WRE | DK9LQ53C7W | DTFM8LA56J |
| D2K5JXZH4V | DAY2HM9C6K | DK9PTZ3HWR | DTFRA4BU5W |
| D2K5MUH6D8 | DAY9ETFM4X | DK9QZ86B3W | DTFV549UXG |
| D2K6E8WHNV | DAYB5M4DZC | DK9RDHCMQ2 | DTFVKH4JAB |
| D2KA5TUNL8 | DAYC6TXL29 | DK9VADRN6S | DTFVR89PGJ |
| D2KA985MCN | DAYCBFKVSL | DKABG42RL7 | DTFWLJ4Y89 |
| D2KAPWRYML | DAYCZGTX8U | DKADJUVX87 | DTG594B2Y6 |
| D2KAT8WXE4 | DAYFG7R2SJ | DKADV8QPES | DTG85USA4Q |
| D2KC59WXJR | DAYKEFN2SG | DKAE278UGP | DTG92M8PVX |
| D2KF9VYPJ8 | DAYMUH9VJ5 | DKAHJ7RM2S | DTGFD9RC6N |
| D2KGDAMTNV | DAYNKBJMVD | DKAMF4W8HC | DTGFN8DHMW |
| D2KGPDCNTE | DAYQSE2L8Z | DKAMGWE6XJ | DTGKQVXBLN |
| D2KLZDNRQ5 | DAYWXFU5H4 | DKAMUB8JQX | DTGM5JLXU8 |
| D2KR6EM7V3 | DAZ2XUMBHE | DKATY68B2W | DTGMBC43E9 |
| D2KX9R7PEH | DAZBQ74D39 | DKB2ACN8ZR | DTGMS8V3XH |
| D2KXC7LBQW | DAZCYVQ957 | DKB3FGDL84 | DTGMSXZ6FH |
| D2L3V6J7TF | DAZDQVSEWU | DKB5GLECZT | DTGR93J5Z2 |
| D2L4JQ5NYE | DAZF28N4BX | DKB6LYTC4F | DTGRC8EULN |
| D2L6GDZPMQ | DAZFM49G75 | DKB7XQ3YTR | DTGUN7P2DZ |
| D2L7ABZV93 | DAZH5JQ9LX | DKBGRAZPCM | DTGYAZB528 |
| D2L7HD984B | DAZHEB5Y3M | DKBJSQF2HE | DTGYJVLSA3 |
| D2L9ZWSAKR | DAZJC8X7N5 | DKBQEHVTJR | DTGYX9MKJP |
| D2LA9H675S | DAZKQWVCHU | DKBSEW6NLD | DTH23GEJFN |
| D2LB6KY957 | DAZL3DGSQV | DKBTEG4JNL | DTH4RKLMJ2 |
| D2LDRACUPB | DAZLS5PX8E | DKBTWPFYH9 | DTH5D8F32M |
| D2LEJQWXAF | DAZPNTJL4F | DKBUPEJDSL | DTH9WUFSG3 |
| D2LFNXR34A | DAZQ5XC6JP | DKBV79FMQG | DTHA7R6F9K |
| D2LGDQP8JU | DAZWFB8D23 | DKC38Y6S5Q | DTHJDA2F6V |
| D2LGE8456N | DAZXL58CM6 | DKC87HFBJA | DTHKENJD79 |
| D2LRTHPB87 | DB24AQS7EV | DKC8QX3HJF | DTHKGRECV6 |
| D2LTVXMDAG | DB24VSRFKY | DKC932Q6TN | DTHL32FA5E |
| D2LVU97BQG | DB26W9CHUQ | DKCGNVBXYD | DTHLA2BUGR |
| D2LZ83ET94 | DB28Q5TJHM | DKCHGXSE84 | DTHMZNPESV |
| D2M3NCHV8X | DB2AC3N86K | DKCHLN3ZFV | DTHQKY96W2 |
| D2M5JHV78L | DB2AE7RC9W | DKCJDHLZ7U | DTHVMPEX4A |
| D2M67K9TYW | DB2CA5KJN6 | DKCM9VY4G8 | DTHW4FUN7D |

4

| | | | |
|---|---|---|---|
| D2M8E4BYCJ | DB2CNT9USZ | DKCMGQ8ANY | DTHYZKD9RM |
| D2MHPXEUZ3 | DB2DH9C3WF | DKCNRVJ6TS | DTJ2WC3Y96 |
| D2MSZTYN5D | DB2E8LH3CW | DKCS749QHE | DTJB3CSZWQ |
| D2MT53UKV4 | DB2HT38RNC | DKCV53792X | DTJB8AQ5UN |
| D2MTUHQX8G | DB2JNV9ERK | DKCVR39L7P | DTJGX67MSU |
| D2MUBEK3CL | DB2JRYQ6DP | DKCXRBFGH9 | DTJKQSYFP2 |
| D2MULFKH39 | DB2K684NTL | DKCXW7JVLU | DTJS6P8CRZ |
| D2MVNEHJRB | DB2LWNTPHC | DKCYDRJT39 | DTJUMFRWEA |
| D2MW3GHCE5 | DB2THGM6X4 | DKD3W46VH8 | DTJVG38W75 |
| D2N4MRJLYK | DB2VYPJUT6 | DKD579LTZW | DTJXPKBYV7 |
| D2N7DBXTKP | DB32CS4GN6 | DKD5JLVWF6 | DTJXQ9RY7Z |
| D2N7W3AXVL | DB384AJLHK | DKD5Z9JTFU | DTJY8X4V7A |
| D2N8BEXYZ3 | DB3982RH7F | DKD7H9FCMY | DTJY9KX584 |
| D2NACDFY6S | DB39GSW6E7 | DKDARJSVZN | DTJYNPSAHX |
| D2NG9SMBAQ | DB3CQVRH26 | DKDJANFPLG | DTJZ9UNWVB |
| D2NGHFV3XL | DB3D2PJ46N | DKDL5VMJGA | DTK2ACPQL5 |
| D2NGPWJAFV | DB3E2JKTQ8 | DKDMB7Q3JZ | DTK3HGLVC8 |
| D2NZEFR4CA | DB3FT5LE8N | DKDP4AH7WC | DTK3X9J2UY |
| D2P4638B7D | DB3PEUHAYK | DKDPYAWJ5L | DTK8CJR5WA |
| D2P49DRXKA | DB3PJ5MG7F | DKDT9PX648 | DTK9QXAG68 |
| D2P7TDMCQL | DB3RTN7DAH | DKDX3628VM | DTKALC95ER |
| D2P94URGZQ | DB3WTP4AL7 | DKDXM6Q3ST | DTKC75BY8W |
| D2P95LC74D | DB3XCP2G6N | DKE4LDNUTC | DTKD4MXLR2 |
| D2PA9EDCVL | DB3YVXHAC9 | DKECQA3ZBL | DTKEDXWMQ2 |
| D2PGDHJRN4 | DB3YWSR67K | DKEJNWM9HA | DTKEVSMCG8 |
| D2PJKZEY9V | DB3ZN26GSX | DKENAHTBP3 | DTKG4SWVDH |
| D2PK9NB7RA | DB42M3ALW8 | DKEPRSX9B7 | DTKJNX9SFP |
| D2PLAH7FCB | DB42YE5PDS | DKEVRDG7W4 | DTKNJW2B5C |
| D2PU7AHZNG | DB435ZY8U7 | DKF8J2ULS3 | DTKX6ZJ2L9 |
| D2PXA39GSW | DB45A6GYNX | DKF9V6WQAG | DTKXHBQWDA |
| D2PXVWL5CG | DB46KXPMWN | DKFB2RT39H | DTKYVX29AU |
| D2PYQFWKLC | DB4E2T7PSK | DKFB5PDUAJ | DTL2XKQBCH |
| D2Q6594S8D | DB4EGP935R | DKFBP26C8E | DTL46FKH53 |
| D2QEP6GBXK | DB4JPM67F3 | DKFEJ9SRP4 | DTL5HX8KPM |
| D2QFBT697N | DB4KVFQNS6 | DKFL6AP9CT | DTL68AZMGU |
| D2QJDZRNLA | DB4LRQWV5P | DKFLY4E7P8 | DTL6V39Q7A |
| D2QNHJ5BMT | DB52WCQG3M | DKFR7T29PH | DTL7GYPRHE |
| D2QP9BTE7N | DB54FUE8HT | DKFRHNV46L | DTL8KUWPX9 |
| D2QTXAGJCM | DB5FAHDZXW | DKFS7QJEGD | DTLCXH4V2M |
| D2QXJBDKUP | DB5FXLP4TC | DKG46LMVAY | DTLEDJ8UAK |
| D2QYCNW3RB | DB5J7FVK8N | DKG4TNPE2R | DTLEZ8MDG5 |
| D2R49U5NGB | DB5LXDJEK2 | DKG8DCEPYS | DTLMJRXW9V |
| D2R7DAQCUL | DB5MF9XHG7 | DKGDYMXWTU | DTLWVG3UKH |
| D2R7U8K5ZY | DB5ND7RYJK | DKGN9W8MH2 | DTLY7BJVWN |
| D2R8U6K35G | DB5S8WYRXJ | DKGNE69T4B | DTLZ2BV5HY |
| D2RB8E736F | DB5S9EXUAT | DKGPU5DAYN | DTLZAFECXV |
| D2RF6XB7WN | DB69ZWNESD | DKGPY32HDU | DTM4N23Q8B |
| D2RFZJUX73 | DB6CQFSLY8 | DKGTP4N7H2 | DTM849QCKS |
| D2RLZSVWGQ | DB6DHMZ4WE | DKGWTDL6H9 | DTMAYDNHCV |
| D2RNWZQ6XV | DB6HLZCUWT | DKH5SVYF2E | DTMCV5RD9K |
| D2RQTFAC95 | DB6NG5XU24 | DKH8PDXUG3 | DTMF6VPBNA |
| D2RU3459K8 | DB6RXNVPTJ | DKH9WJT5NQ | DTMFHK4PNB |
| D2RVQLA9GX | DB6S28NUGW | DKHCWXS58T | DTMJ36P9LQ |
| D2RWP3GV9K | DB6VJ2WDP5 | DKHFYJ4ZWC | DTMN365V8X |
| D2S35YAMPQ | DB6X38GCKD | DKHLG2MXY5 | DTMS2ZQ5N4 |
| D2S3JXCKQ5 | DB6X3CNJYR | DKHNJ8T4YF | DTMWF7L8CQ |
| D2S47PA9ZX | DB6YFN29AH | DKHQ7WLPM9 | DTN4VWJGMC |
| D2S4MBAXV7 | DB765V28MX | DKHQNLRUF7 | DTN57YELQP |
| D2S57TUBDQ | DB76GCYQ8A | DKHR7N3UJL | DTN5LDBEUJ |
| D2S7T3PXCN | DB7DFZQPS5 | DKHUZ5WJAB | DTNBWD8A64 |
| D2SAEP37UM | DB7EM63H9C | DKHYXL2A76 | DTNEJQBY3K |
| D2SDRBQATG | DB7FWH42AQ | DKHZXSYD3U | DTNFB9QKSM |

5

| | | | |
|---|---|---|---|
| D2SFBLMNK3 | DB7L8YDV96 | DKJ2TWAQS4 | DTNFS954B8 |
| D2SFXK4TLC | DB7MQT49UY | DKJ2YBTCV9 | DTNPC9AS2R |
| D2SG5B6F4W | DB7NG4UEQY | DKJ35VNPQL | DTNRBKZPHE |
| D2SH5XCU4Z | DB7RQ4UVMK | DKJ3WNX7RM | DTNSADBXVQ |
| D2SK49EL7X | DB7WX2HVYZ | DKJ453RFEP | DTNUFQVY4P |
| D2SM8NE347 | DB7X6U8ZWV | DKJ8Z9TQ5U | DTNVXPHYQ7 |
| D2ST54V7NQ | DB82DEPG6V | DKJ9FYSEMC | DTNXKCMLG7 |
| D2SUY5AHZC | DB85WA234E | DKJADGFSB9 | DTP56CBZN4 |
| D2SWLX56KQ | DB86DUZNQE | DKJSZR5VEG | DTP7MSLGN9 |
| D2T3MA6PD5 | DB89SDE5CL | DKJTM2PCDN | DTP92VGKJ3 |
| D2T4SAHP5J | DB8HYPKRLV | DKL3XRTFE6 | DTPBRS7NJL |
| D2T6X8ZDQU | DB8KYSHWGJ | DKL5WFQGMR | DTPF6Z7VGK |
| D2T98LR5XS | DB8PD53NAF | DKL7DNMFQT | DTPGX2849L |
| D2TCYR4H96 | DB8PZD7MS9 | DKLAZW5P2Q | DTPJ2WMX5V |
| D2TF35MS6Z | DB8TR9H67S | DKLB9CJA5R | DTPKWGEVJ8 |
| D2TFH6XDJE | DB8UH7FENS | DKLDF23X49 | DTPLNGFXJS |
| D2TJEXHRYZ | DB8WZVY3SF | DKLFU4W69B | DTPWQRKXHA |
| D2TJRDCPQA | DB8X6MUEJY | DKLMUABPHS | DTPWSZE8YK |
| D2TLQUPDSB | DB8XUPDEHT | DKLN24RDHF | DTPX25WEHN |
| D2TMRAXZPB | DB8ZW45PVU | DKLQHF4SDU | DTPZNWFHAY |
| D2TQAZKXWU | DB98RUTCA2 | DKLRDHE67C | DTQ2ZVD5SR |
| D2U74NBDYX | DB9D34HL25 | DKLTGEVDJH | DTQ9GNDZJH |
| D2U78GZJY9 | DB9F8QX45L | DKLWTDVUNP | DTQBSW9RNA |
| D2U8TX6PKV | DB9GQ6YTN5 | DKM429Z57U | DTQDYAR6L8 |
| D2UAC6YHRW | DB9HQ3A7KM | DKM4ZA9UF3 | DTQK596JHF |
| D2UBDKCEHN | DB9KNWS6EF | DKM5GNP3QE | DTQMSEG9Z2 |
| D2UD4BZMQR | DB9NHGZLVU | DKM6VQ4UTF | DTQNB5X7RM |
| D2UEDQLNPA | DB9NKG75SY | DKM7WLRHFC | DTQNJGR6UV |
| D2UFQBJ7M6 | DB9Y5ZKD3M | DKMDAUYR7E | DTQRYA2LJN |
| D2UJHE6PKS | DB9YF3DXE7 | DKMEFL2XAP | DTQW5NAF9Y |
| D2UPSJFKX4 | DBA2KT45DY | DKMGP4BD67 | DTQY5F8NHX |
| D2URNE64CH | DBA3VMHCF4 | DKMP3NLURH | DTQZAX54NE |
| D2UT7JLEN6 | DBAD6Q7RF9 | DKMQFDV7YZ | DTQZKR2YVH |
| D2UVN8JQSH | DBADNQWUM3 | DKMXC6NHGJ | DTR3PYU4H7 |
| D2UXJ84P9L | DBAFWH7J43 | DKMXPWJ3B4 | DTR4BJF95P |
| D2UXSYJV7M | DBAMDH3X6U | DKN2LUFV4C | DTR4F9J6WU |
| D2UY5QCANT | DBAQCWU24V | DKN36DQP2M | DTR6KJEU48 |
| D2UZYB5ART | DBAQS6VUKJ | DKN4CWH6QB | DTR6V95YJC |
| D2V3AJLFRY | DBARFNTM5G | DKN4HX3UST | DTR7K5HNWS |
| D2V9AXN453 | DBAUT5VD32 | DKN4XAZJSF | DTR8QV2YHG |
| D2VEJC735Q | DBAWS3MQN6 | DKN4XJWUQD | DTR9EL8V5M |
| D2VK5GF6BW | DBAYFTSEL5 | DKNJC8XPL4 | DTRAPEF94C |
| D2VLMDGQXC | DBAYLEUG28 | DKNVL3G7HB | DTRD548JUV |
| D2VP5DH7XB | DBAYR258NW | DKNVT3J4WQ | DTRDBYNWXM |
| D2VRZFTS4L | DBAZLNGKH7 | DKP35SF7XU | DTRDZ9LNC7 |
| D2VTK938DP | DBC2RH6ZJG | DKP6VFJN4B | DTRHXW4YGM |
| D2VWTXRNSL | DBCAW9Q5N6 | DKPA6HVX59 | DTRJYFBUM5 |
| D2VZ83UCD7 | DBCMJ5KYDE | DKPB9T4MVW | DTRUZ8HC5W |
| D2W4AU3LPY | DBCRESG6P5 | DKPC8LTNW3 | DTRXMK3DPC |
| D2W7LHQG3V | DBCRM7K5EG | DKPFC6X5ER | DTRXWNA6BQ |
| D2WBKUAQSP | DBCVRS693F | DKPR6WHLBT | DTRY32Q5DX |
| D2WCDYLEST | DBCXNTJ6WM | DKPYLWJX8B | DTRZ5G28CP |
| D2WENQP3TR | DBD2N7JGK9 | DKPYTQGJEX | DTS2D3LYRU |
| D2WM4HAC6Y | DBD2X3KLQC | DKPZXF3YUS | DTS3BV6ZUY |
| D2WPTA3FSG | DBD4PALSNR | DKQ3GJ84RW | DTS6XHZLDE |
| D2WTZHL5X8 | DBD54G89SQ | DKQ4MXSEUL | DTS82L9RCY |
| D2WYNV4HJL | DBD5VHQ6N2 | DKQ7D9JS3L | DTSB8NLU65 |
| D2WYZNGLSR | DBD69W8NC7 | DKQCS39DMN | DTSBZ4YX9K |
| D2X7DRGABS | DBD6NGPKZQ | DKQM7X3BY4 | DTSMYA3PKN |
| D2X7NBYVJ6 | DBD7CHFTGW | DKQVBDWRCZ | DTSPHDXWVZ |
| D2X9GK7S48 | DBDAK596VY | DKQWLFV3XS | DTSQ263Y9W |
| D2X9M8UTCZ | DBDE87YPK9 | DKQXZVNWM6 | DTSQ5G423P |

6

| | | | |
|---|---|---|---|
| D2X9VMDBU5 | DBDJHF4XU9 | DKQYX958H6 | DTSQU2JBVP |
| D2XA67BFS3 | DBDRM5JNVF | DKR2NQW59C | DTSRAGXHJW |
| D2XCGLBJMZ | DBDTSGNJLZ | DKRBLH24WN | DTSUXPQHMK |
| D2XD47TP8L | DBDVMA6NY8 | DKRBM6P93J | DTSW8A97H3 |
| D2XDR9K6GY | DBDVNK2WQF | DKRCLFJE58 | DTSYH6MXBV |
| D2XEGKLN63 | DBDXRQAE2Y | DKREM65QXJ | DTU3XB2W8D |
| D2XEJ3CLT9 | DBDYTKLC4X | DKRJ5N7V6H | DTU95C2HGA |
| D2XFAJ6VDR | DBDYV7R2T6 | DKRPNAS5CU | DTUACQ2YPK |
| D2XHG89BY5 | DBE2JX3TL9 | DKRT7EABQL | DTUDSGN7XQ |
| D2XJRPEYAU | DBE34ZLJWD | DKRU8B6CWX | DTUFG4RHC6 |
| D2XL6BY7V9 | DBE7HY6PZF | DKRUXWF92H | DTUKVQ9SHB |
| D2XR83JYQF | DBE9JANLG2 | DKRVPXAEYC | DTUPDEMSFQ |
| D2XSL9BPJY | DBEFCTGUVD | DKS253NHRT | DTUPMKL2EY |
| D2XV6475PY | DBEFVP9QR7 | DKS3M9PC4Q | DTUV3MLFY7 |
| D2XVGDYP8H | DBEKG9HQU3 | DKS6W7ZEC5 | DTUXC423MN |
| D2XZJK634R | DBEQKVL7XJ | DKS8MLYWUF | DTUYEWQVKS |
| D2Y7MBED5C | DBEY48ZPT3 | DKS9BE5T4V | DTV2ZFC4NK |
| D2YDJ43Z69 | DBEYPK2HZT | DKS9JQ2N6V | DTV98K5FXG |
| D2YFB8RHTC | DBEYPNAWMF | DKS9JTZPBC | DTVACSQW23 |
| D2YGNZ4XKP | DBF2XKVSZQ | DKSBEVTFH3 | DTVAF3JEG6 |
| D2YGQ5X93V | DBF35YMT2E | DKSBMYA53U | DTVBHJGZ38 |
| D2YPZ3BXML | DBF3AXYW5Q | DKSD4VC8FQ | DTVCLHJN52 |
| D2YUHKVGFN | DBF48JGCXV | DKSDMP478Q | DTVCZSWG42 |
| D2YUPSKQEM | DBF6QKY4WN | DKSEARV2Z6 | DTVF65LQBZ |
| D2Z3KG4YJN | DBFNWKPU2Y | DKSEATFZY9 | DTVH2X3CAK |
| D2ZB853XMV | DBFTZNS2V9 | DKSGU8Q5B2 | DTVR46KHWZ |
| D2ZB8FKJNE | DBFUQZ5PDJ | DKSH8Q5U2W | DTVS7W5UG9 |
| D2ZBTVSXU3 | DBG5MRNPXD | DKSL9CB7HV | DTVUPGLQB7 |
| D2ZHACFPSK | DBG6J7HL4V | DKSLUTP5BH | DTVY38MEX6 |
| D2ZLP3DKMT | DBG6SWFVPR | DKSMZXC6BL | DTW23XZJYV |
| D2ZLVNDJA8 | DBG86TXUN2 | DKSVH4Z726 | DTW2LU83XM |
| D2ZP56ARVD | DBG8VXZ76T | DKSYMTGCDE | DTW3D4YN2F |
| D2ZT9M4DLY | DBGANHVY2W | DKT6DV7QRM | DTW7P9FX46 |
| D2ZTYCQB9X | DBGCJUNE6X | DKT84QAVH5 | DTW8ADJ2P6 |
| D2ZU8T4K7J | DBGDULV3FC | DKTANM8YGH | DTW8ZLRGDN |
| D327L4GH5C | DBGE5LH8K2 | DKTAUZ3ERD | DTWC5GYU2N |
| D329TKHJYN | DBGQVDM8AY | DKTDU3GREJ | DTWD7RMJXB |
| D32BMX4VGU | DBGXCHDPAY | DKTDZ5HQAV | DTWFZBSQ7C |
| D32DYZSN6X | DBH4CTSF58 | DKTEHZQLGC | DTWG8YLCPB |
| D32DZE67FA | DBH4YVP9F3 | DKTGCWZB3U | DTWPNEYLBR |
| D32F5HQKXR | DBH5YRMLQK | DKTPH6W8ZF | DTWQC3HVJR |
| D32J5HN6FQ | DBH967R8CL | DKTSQMZED6 | DTWVD3HMSB |
| D32LCTP457 | DBHG5J4T2R | DKTZMALRV9 | DTWVPZFGAY |
| D32LT9ZPJ6 | DBHG9SWU4Z | DKTZQYWPME | DTWZ9P78VE |
| D32PED5XGV | DBHSGWMRPZ | DKUMH3A8XE | DTX328R9NY |
| D32VDAMEQJ | DBHTWX8C9U | DKUPLM2BFG | DTX3WQG9PN |
| D32ZHCJPKR | DBHVUFQXZ5 | DKUTHDJ87G | DTX5FMKZCV |
| D3428BZJDU | DBJ2LEXS8P | DKUVABGE4N | DTX5YLWPME |
| D3478QEKLH | DBJ4MFRVEG | DKUX8SNFJL | DTX9QCMGDW |
| D348M5NALD | DBJ5FA7D4K | DKUZXHBQ5D | DTXC5WGMAE |
| D34EX68QAY | DBJ9KF3RPC | DKV34E9C2B | DTXGULNC2D |
| D34NFLW62V | DBJAVH3SXM | DKV56X2D4L | DTXH7Z52WK |
| D34NRGFKWV | DBJAW5MNRZ | DKV92F87HL | DTXHKQP9W5 |
| D34NX5RKVT | DBJCG93PEZ | DKVC58L4GW | DTXKRAVJE4 |
| D34UWQT2C7 | DBJCU7FS8Q | DKVCLJD24A | DTXQD2LF9E |
| D34VBJFR52 | DBJDZ9WR7G | DKVE65DLUF | DTXRA7BZEP |
| D34VM5YNQG | DBJGXCWM3Z | DKVF8DYHGB | DTXW5QEN8J |
| D34YSWPUVQ | DBJHG8Q9ZS | DKVLQ7FY8J | DTXWEGD5PC |
| D34ZVCRYDK | DBJMDV7PGX | DKVN7MR26W | DTXZQASEHK |
| D352U6ZDBY | DBJMPWZLG4 | DKVQ2T4P6A | DTY2UARH8J |
| D3568RZLBP | DBJS3GZN75 | DKVRDB2HCL | DTY4RC7QFL |
| D35AM8SJWR | DBJTMLR6S3 | DKVTM5RZ4L | DTY63U27R9 |

7

| | | | |
|---|---|---|---|
| D35B47HL2S | DBJWHKAC4E | DKW5AC7LQM | DTY82H6XM5 |
| D35EXLF9MT | DBJXNPHKCV | DKW6PJZ35B | DTY9WV537B |
| D35FGCVL2A | DBJZY59HWC | DKW94MH8P5 | DTYBHWKCQZ |
| D35QPSUH6L | DBK8HF24ZA | DKWB9ESVCA | DTYBHWSFLU |
| D35UQL9XD8 | DBK8TS6QN3 | DKWBFT43ZH | DTYBQADEFR |
| D35V9SZB7T | DBKR364FVM | DKWDCFG9PA | DTYCWQRKPM |
| D35XBRQZVA | DBKRNHD6Z5 | DKWDQ2NYXZ | DTYEB2SMX7 |
| D35YXWGZMR | DBKUAC687W | DKWETCV472 | DTYKFMQH7Z |
| D35ZLK9NT2 | DBKV52CTFA | DKWH5LXD8V | DTYRNZHV8A |
| D3625H4YWP | DBKW5SMC6U | DKWHGQ4AZ2 | DTYVJU6GS7 |
| D367Z82X5Q | DBKXSUCVJY | DKWJGN6273 | DTYWM2QELR |
| D369N2PH4S | DBKZDJVY6U | DKWLCRD3FX | DTZ7GQ4E2J |
| D36BCHWV27 | DBL5QYZKR4 | DKWQHYDM3P | DTZCPRAEJ6 |
| D36ELQHB9X | DBL635MFEK | DKWR7BFL5C | DTZJ5VK6RA |
| D36ESU9B5R | DBL64MRAV2 | DKWUVAPJG9 | DTZK3E7XYN |
| D36FSQKVL7 | DBL9TGU5R6 | DKWXVC9TQB | DTZK6YSPAC |
| D36H48FL7B | DBLDZWE86C | DKX3DS5MNU | DTZMUVN9LH |
| D36J94WCNH | DBLEHP8J3Y | DKX3FA4JE8 | DTZVAXD9MJ |
| D36L8BYC7K | DBLF3UQCKA | DKX4896EQF | DTZY8A7EU3 |
| D36MD2XRWN | DBLP2JDV6H | DKX6UT8JDS | DU23HELNGM |
| D36P5G8WUL | DBLREQZPNX | DKX946U2BA | DU2CRB6V89 |
| D36QMVL75T | DBLVSXUHMJ | DKXB6TR7F3 | DU2D9Q7RBJ |
| D36VSYGBDH | DBLW8ME4UR | DKXCB4QF8U | DU2MEZDN4T |
| D36Y4MT7AP | DBLZHCASE4 | DKXHS8PV5C | DU2MS7J3RZ |
| D375AZ4MGE | DBLZT2S4AE | DKXP7UVJN4 | DU2Q3E9GVH |
| D379RZFEUJ | DBM2TDCHJN | DKXQ3FJ2V8 | DU2T75ZEMN |
| D37CDHRQ2Z | DBM6CL8T74 | DKXTUD6NCG | DU2XLP7J3D |
| D37DEH4SQK | DBM6TLYQ8S | DKXUSLM97Z | DU2Y7NADTJ |
| D37KW259X6 | DBM7FYD4ZC | DKXWB5SM8P | DU32QMN468 |
| D37PCJXHK5 | DBM82F4VR3 | DKXWSNURQA | DU34ZCRSEH |
| D37R4U9PJH | DBM8AKG6JT | DKXZEB4NQ2 | DU386ZSENL |
| D37VBGFPYU | DBM8QGEHAK | DKY2LB35ED | DU38G2YLQB |
| D37WD9ERA5 | DBMATQ958J | DKY9MFQ53P | DU3B68MPCJ |
| D37WKB4URC | DBMF5D4QZU | DKYNPSHDAC | DU3CTDRFE8 |
| D37ZFY8AML | DBMKWC9EPD | DKYQTXUJDL | DU3E8CSWBV |
| D384GPJSQY | DBMQ26H495 | DKYUFJLXRT | DU3G9KRLYE |
| D384MUZ6EA | DBMS8PHFY3 | DKYWRTJCLU | DU3H84QYXT |
| D3856FWM9C | DBMXVKWFSG | DKYZT5GQ47 | DU3MEQF5BY |
| D38BG5K9AD | DBN76XSZ4A | DKZ6PNHV9X | DU3TA9JB6G |
| D38BPMCJDU | DBN7DRHGXM | DKZ9SFAMXW | DU3VPDH2Y8 |
| D38CBKP46Z | DBN7LEU243 | DKZA7S5ECR | DU3YFNKTV7 |
| D38CHJDVRZ | DBN8XWHY2M | DKZBD4RV6C | DU3ZGT7CNR |
| D38CXGVH2W | DBN9VWZG8X | DKZDJ72SRG | DU46PZW8HJ |
| D38DU9QZ4X | DBNADPYS3F | DKZDQ9HFCJ | DU4ALDS79J |
| D38E7YJWC6 | DBNADTY29R | DKZHPTS594 | DU4ANY3L9G |
| D38JSXTR4U | DBNCJKP95G | DKZL7Y3CWE | DU4DP2JNVK |
| D38LEPX2D5 | DBNDZTRC8Q | DKZR6VJTWX | DU4F7LAKDY |
| D38M2PAUWZ | DBNEVYFM25 | DKZSJ297X8 | DU4GYLJNTV |
| D38PFC42TW | DBNGM8WRQE | DKZUJ74TS9 | DU4J8BMGYN |
| D38PKFBQNS | DBNKG69TJW | DKZURLG3DP | DU4Q73KYRA |
| D38T4JNYBZ | DBNL2ZXDPW | DKZY7HLJDP | DU4Q8CNTX7 |
| D38TZM4N5S | DBNM7PHXFK | DL26HDKP4Z | DU4TAVD8HS |
| D38YELV7MH | DBNTQDFUX5 | DL27A9HQFD | DU4XR8GQ6Y |
| D392PYGQ5U | DBP39Q5LCK | DL28T6HPZQ | DU4ZA6GQ7P |
| D396PTD74H | DBP3SMG5FQ | DL2CGFM8YA | DU527FGR4L |
| D397TMU5K8 | DBP48ZLW5V | DL2FGWU6BE | DU54T6Z2GR |
| D39MADKGRU | DBP4MJA6ZQ | DL2FYE96S5 | DU56VXFR3E |
| D39N8CTZH5 | DBP5G86DRF | DL2GUYVZNS | DU59F7C6AH |
| D39NWXELPM | DBP6SQU4YX | DL2HNQRJB7 | DU5A8N9SQ6 |
| D39Q2YLM8G | DBP72JTRAE | DL2JBFMWRS | DU5B69ZS7V |
| D39QJRTF5V | DBP8STKQ6Y | DL2K6MHDYX | DU5DSF3T2P |
| D39T7YBESC | DBP9QFKHTC | DL2KRD9JYU | DU5FKDVWNQ |

8

| | | | |
|---|---|---|---|
| D39VBPFGDZ | DBPC9VXNYL | DL2M5UPQXA | DU5M46FJX2 |
| D39WPDQVML | DBPCHXJ6US | DL2NJR9HZ7 | DU5PHG4FEK |
| D39YJCZX6Q | DBPKZC3LSN | DL2QNZYTFH | DU5QDCTJK4 |
| D39YNSDMPW | DBPVKA6EST | DL2QXWYJZK | DU5ZF3X6JY |
| D3ADT64QCW | DBPY6QFSK4 | DL2T6KBUNA | DU65C9E3AT |
| D3AELQPG7X | DBQ6F58WPX | DL2X7QPGWA | DU65TBPZXQ |
| D3AQ4VYJGB | DBQ784NVUT | DL34VR67BX | DU67DRLSBE |
| D3AQ9CDXYF | DBQ967NMDU | DL37PB49FY | DU682LA5BF |
| D3AU6JQHW4 | DBQGKCEDAU | DL3ADUTC6M | DU6C73JW9E |
| D3B5F94GZL | DBQJ975HN8 | DL3CTJ2Z9G | DU6CKPR79B |
| D3B9UQEP28 | DBQKPH7LJD | DL3E2KPB9Z | DU6DN4MJLP |
| D3B9VNKT6Z | DBQPW9MS6Y | DL3JXSGNCV | DU6FEH5XGV |
| D3BAVRYUF7 | DBQTJV2E6A | DL3M4TUHWX | DU6VNK9DAH |
| D3BEK6ZPWY | DBQU26F9G5 | DL3NR8AWFV | DU6W9RVELD |
| D3BFX24R5S | DBQVYH6CL3 | DL3RJBZ2WK | DU6YAT38SG |
| D3BPTZ26EL | DBQZPMGR2W | DL3RTPY8N4 | DU6ZJ97PCY |
| D3BPU8GXWF | DBR5PQ3GLK | DL3SUJ5YZA | DU72FE9YXW |
| D3BRZ69V2C | DBR65DM7WU | DL3SUQ7N59 | DU72QYFH53 |
| D3BS2FJAYV | DBR863G7K4 | DL3XFECNDS | DU736BV49Z |
| D3BTPHNMQE | DBRDF2XCE6 | DL3YXRGSMK | DU743KNGFR |
| D3BUZSKC6Q | DBRH4FMLYU | DL428BSU79 | DU76GLVM9J |
| D3BXLHDGZU | DBRJMD26XG | DL49E2SCDA | DU7A2L98M4 |
| D3BXVH24DM | DBRLKPMJEN | DL49QE7DYB | DU7ASN4D5Z |
| D3BY9T2KSQ | DBRMW487LP | DL4A3BEQ8V | DU7FAXJQ5P |
| D3BZJ89PQH | DBRQAXKHPD | DL4DPYCUQ3 | DU7FG82H6M |
| D3C98SK5LB | DBRTKU2FHC | DL4FXZBPRV | DU7FRB2PSQ |
| D3CGMS4HQZ | DBRVDXQNZT | DL4HEMV8XQ | DU7KDA3CQE |
| D3CNJ6B4RD | DBRY3ULDV4 | DL4KRXJ2ZS | DU7LVCDFTN |
| D3CSDX8B9P | DBRYLKHPW9 | DL4KWM6EGB | DU7NK9BSWD |
| D3CTW8XNUF | DBRZLKEH5J | DL4PJWCKQN | DU7QCJGM8V |
| D3CXPLEKYN | DBS7LH6U2V | DL4QE52FTV | DU7QDMS9RJ |
| D3D26KVLQM | DBSFK4YNP7 | DL4T6EBA8S | DU7SHC5P2L |
| D3D4LG8BCJ | DBSFKN7YV8 | DL4TV7XSZB | DU7VMWFBXN |
| D3D5MSLT9U | DBSFPG2N9Y | DL4XC256RU | DU8347WBKC |
| D3D7A6MSFX | DBSN95RUZD | DL563W9KAY | DU85EJBWSL |
| D3D7Q6TJFR | DBSPKNLQYE | DL57JRX924 | DU863RSWPQ |
| D3DB5Z8U4L | DBSV6ADTYL | DL57KBMTPG | DU87AY6GCP |
| D3DK6EYMXL | DBT26K7V8A | DL59KHYZTA | DU8D5MFLR9 |
| D3DM9RGT7K | DBT6ARS5K2 | DL5ANP27FY | DU8ECWRS5D |
| D3DMLKECG8 | DBT75HJRXQ | DL5CRFVJY3 | DU8XBFRZH9 |
| D3DMLX47HZ | DBT8ZU5RQJ | DL5E793VMZ | DU8ZGR2DB5 |
| D3DP258CHB | DBT9EHQX6Z | DL5ESVTZF6 | DU94PZJED6 |
| D3DP5RK746 | DBTC6FRHE3 | DL5KYT8MP9 | DU9B5KQHXT |
| D3DPZMKU97 | DBTDKXSVN6 | DL5ZVW8YP3 | DU9F34SJ8P |
| D3DRQ5WEGN | DBTE79Y36H | DL63JYPZWC | DU9F8XD47N |
| D3DT2X4R7N | DBTJ4YNQV8 | DL63XWSCDQ | DU9FXC823P |
| D3DTX6RGS7 | DBTK4S3CA9 | DL63ZQ87RB | DU9K2MLD3X |
| D3DUA2ZS56 | DBTL3SKAZJ | DL65UN7TXJ | DU9K4ZJH5D |
| D3DUGYJF4H | DBTP8VYDEZ | DL674UW5NF | DU9MGT8DYK |
| D3DWEJ6QLX | DBTPKDC86X | DL685YHVMN | DU9PBFWZMH |
| D3DWZMKRLH | DBTR7NM3GU | DL6DKQXP2E | DU9QJ6EFDB |
| D3DZ25PKFC | DBTWN5S7FA | DL6EH3CAT7 | DU9XNH7T2E |
| D3E25NPHZY | DBTZ4SY3HP | DL6GNMWPHU | DU9ZFLTJMQ |
| D3E4DSHBWP | DBU5X6M4EJ | DL6HSQE4GP | DU9ZV7W65S |
| D3E9MTLUXA | DBU85FW3ZV | DL6PAHU5YK | DUA6F7HY8X |
| D3EDXUT4SZ | DBU9Y3ZHLG | DL6T9AJN3D | DUA73Z5JFB |
| D3EHZA469B | DBUJ8FPKGH | DL6XWCKPD9 | DUA9HQE4C2 |
| D3EK6WAHC5 | DBULY7TNFH | DL6YDSQ5WR | DUACQ5RZTK |
| D3EQ8PAN2V | DBUPGTQ7YH | DL75N9MCYV | DUAFVBK6YZ |
| D3EQHAXZUS | DBURGVHMED | DL76RBZ5NJ | DUAMBW3CNE |
| D3ETC6ZD5X | DBV2WJPEGR | DL7AFYW6JG | DUAPD8Q6CT |
| D3EWUFPKVA | DBV5DZMX9R | DL7CP4S52D | DUAVNP6ET9 |

9

| | | | |
|---|---|---|---|
| D3F4ZR678T | DBV7438MJX | DL7EM82TKZ | DUB3HZCXFJ |
| D3F9X4P6KH | DBV98GRC67 | DL7J5XEGV3 | DUB5L6QVHW |
| D3FA47QJ9G | DBV9PSEHA7 | DL7RT5M4X9 | DUBAKNCM92 |
| D3FB2UN48V | DBV9Q7EDL4 | DL7VGTBYM6 | DUBCPW5J7M |
| D3FBTH9UGW | DBVC5RL9DW | DL7WBD9K34 | DUBDVX3CKS |
| D3FLSMJVB6 | DBVCM3NLY6 | DL7XJ6KC5N | DUBGQX23CM |
| D3FSYUPAJK | DBVE8P3Y9T | DL84CKQGJN | DUBJVDYRAK |
| D3FTENX2YQ | DBVKGJDHNU | DL85VTPUG3 | DUBMC5D6SG |
| D3G2C8SBKH | DBVKLAXDC2 | DL89N3JUQS | DUBNKJ84VH |
| D3G86BD2LN | DBVLXFRJ5M | DL8CBJNV6Z | DUBNKXS3YG |
| D3GCT48NMY | DBVLZDXS67 | DL8E4TX6Y3 | DUBQEPMHX8 |
| D3GFNWRM9A | DBVRWGNXH8 | DL8FUD6Y2N | DUBR5F8NE6 |
| D3GHJX6FMQ | DBVS9NW38J | DL8J9QDHRK | DUBSVPHN72 |
| D3GNKYRSZF | DBVUF6CXWE | DL8MX2TFWR | DUC2VG7PFJ |
| D3GPDMY9RT | DBVWE8FSTX | DL8NGM7QVH | DUC5HBA4QY |
| D3GPNL9AWM | DBVZHQSA2N | DL8TM5YEZQ | DUC5WYDFN8 |
| D3GSTRQYAB | DBW2FAYDX9 | DL8UCEGX74 | DUC6K29GYJ |
| D3GU2T7SAE | DBW8J37D6A | DL8UPKJ7HT | DUCDB8FQ67 |
| D3GY9XRJHP | DBWHA5ZJ4K | DL8VA32M4R | DUCGTR576D |
| D3H7K4EYFT | DBWJQ5G9FP | DL8VGXZT6H | DUCGY45DZA |
| D3HARCZ7EF | DBWKCHJEXL | DL8VZ6S7XC | DUCP6KNJ2M |
| D3HB9FPMDR | DBWKHCQTMZ | DL8WNTQCAE | DUCSMXVDH2 |
| D3HCEZLU4K | DBWNUT576V | DL8ZVKWMBU | DUCXPATMSE |
| D3HCNFP4UV | DBWSN5PHXF | DL96PHJCZV | DUD26ELC4J |
| D3HD9VMBWE | DBWYJMHT4R | DL97BF4D6N | DUD5HQNFJE |
| D3HDTQPJ9Y | DBWYV6398U | DL98XU7JPK | DUD9X3LBSH |
| D3HDX6UJE4 | DBWZN2UT7E | DL9C2KAST5 | DUDFHL2TQW |
| D3HEXDY8V6 | DBX2LPZ3J5 | DL9FKBQDNS | DUDHL6P8GK |
| D3HF7UDEC6 | DBX6KEYHMD | DL9PMWGT7Y | DUDREGVTFS |
| D3HGXZBSWA | DBX9H5M7UL | DL9QAZK6CV | DUDWJF4QKY |
| D3HJV4UAER | DBXEML8YP6 | DL9RM4NSUV | DUDX7WCBSA |
| D3HK4GFXZW | DBXJV3RZG2 | DL9RX4KG63 | DUDYAS4HEB |
| D3HLEPJ2G8 | DBXMZUDPWQ | DL9SUD4Z3Y | DUDYQZE6NJ |
| D3HM64P78N | DBXSL8W9KC | DLA4Q8EKYP | DUE5B3SC9T |
| D3HN4XD2JP | DBXTKVAZMJ | DLA79ENUHF | DUEBQ8XFKC |
| D3HSYLZQAG | DBXTW4CZLQ | DLA86P4EYC | DUECDXBQ8T |
| D3HTSUA9DY | DBXUZRL7QW | DLABS9HY2N | DUECM4X9LP |
| D3HVE9CXQK | DBXZR9J4WS | DLAC7F2BRT | DUEDNX7M84 |
| D3HXKUVYQW | DBY7RCE8HW | DLAF5ZKVXB | DUEFG4CZBY |
| D3J7FDV6AP | DBY9HGUW8M | DLANQES2KC | DUEH9TNXWC |
| D3J8R9UVKF | DBYCEJPKMR | DLAQKJWPYZ | DUEJX3ZBR2 |
| D3JCXBV4AR | DBYCL2GU4X | DLAQUC7FMD | DUEKLFY8ZB |
| D3JDL7V6E8 | DBYDGWHQK4 | DLAYGHMQ5U | DUEMJNCAFQ |
| D3JER9FM6S | DBYPJ8FDG3 | DLAZCBEVR3 | DUEPJN6D5T |
| D3JHS2EXTN | DBYPSKV95L | DLB2973KPT | DUESB9RPMJ |
| D3JKRMHWY4 | DBYV9JMUHL | DLBHA29UJ6 | DUF2YCBN7H |
| D3JNMPEFQS | DBYV9S36GC | DLBMDVFU6C | DUFALG2PZ4 |
| D3JQ8WVC9S | DBZ5683RDK | DLBRCS47EY | DUFCDAMWR8 |
| D3JQZSRUKX | DBZ5KN2DJP | DLBSUCFZJ5 | DUFGV6C9PH |
| D3JTBQ8FXH | DBZ82MHW96 | DLBUEGKJAS | DUFHMKX6WJ |
| D3JTZBELXM | DBZAM32UXE | DLC8264QY5 | DUFHWZAP96 |
| D3JUXG5DS8 | DBZDGFNE5C | DLC8STRQAH | DUFN2JVH4G |
| D3JVMGNPW6 | DBZDVLSG4M | DLC9N3BJXP | DUFQV9T8GA |
| D3JXKFRZQV | DBZFN3SKT9 | DLC9UJA64G | DUFZPVAWHL |
| D3JY46TK2L | DBZL9T3ED5 | DLCG6JS2HE | DUG2N6CFPB |
| D3JZTED869 | DBZMN5TWAD | DLCKHATGW6 | DUG5FDNE6W |
| D3K2FQJ9ZP | DBZPT75DXL | DLCKNJE5BD | DUG6BY58ZK |
| D3K2XDA957 | DBZS3JFMD6 | DLCM2XNPDS | DUG8BHA79R |
| D3K2YELDF8 | DBZS534CGX | DLCSV789ZG | DUG9LK2S7P |
| D3K7E4ANY9 | DBZX3FPSEM | DLCTBE6AZQ | DUGBRA6J47 |
| D3KAVHM4S7 | DBZXSQJNEW | DLCY7JRHE9 | DUGFSZ7NYA |
| D3KFVXULRD | DBZY42LURN | DLDASXYCKW | DUGHCYNLMS |

10

| | | | |
|---|---|---|---|
| D3KHANS7LW | DC275BFMXS | DLDFYRHMJG | DUGKQSF2HE |
| D3KJZ9DFY7 | DC2G39MXRJ | DLDGPB3T2C | DUGYXFLS6A |
| D3KP5JT42Q | DC2JDVXLFR | DLDM4RA869 | DUGZ4JNS5W |
| D3KRZTY458 | DC2NW4ZJ3Q | DLDTWNVJBU | DUGZCAL9K6 |
| D3KWLC5PZX | DC2P54KFNE | DLDW8MUSJV | DUGZPAJVMW |
| D3L2DQ58WR | DC2QB75MKL | DLE2DCMYJB | DUH3L9TFM4 |
| D3L45SVWUJ | DC2RBP6U9Q | DLE3KX4MTS | DUH4TZQ72M |
| D3L4WBQ5XM | DC2TGZS7LW | DLE5HYSXF6 | DUH4VX32WZ |
| D3LCS2HPMJ | DC2V4XZBH7 | DLE5KXPCVB | DUH8VK9TJY |
| D3LCYHWPA8 | DC2X97NSF6 | DLE93GF27Y | DUHA6ZC2FV |
| D3LDTPRSZH | DC2Z9BQVPT | DLE9XRW6JC | DUHEFNJ2PC |
| D3LGKD5HPB | DC3B7JU85M | DLEKH7DMV4 | DUHFB4T5KY |
| D3LHYDA68E | DC3D6RV9HN | DLEMYD3NPB | DUHJ28EXYQ |
| D3LNUZC9KX | DC3F6VS8P4 | DLEQA6XN72 | DUHK68RE2Q |
| D3LSAR42BW | DC3HATQULW | DLERCV6DK8 | DUHLMPX6RY |
| D3LUTQZXF7 | DC3JFMA2BP | DLEV4SHNKM | DUHMWVB4GX |
| D3LX9BGPDJ | DC3NH9APYL | DLEVYWCTQ6 | DUHNXGBYV7 |
| D3LZ7DC965 | DC3T9QD6YP | DLEWSX6HMQ | DUHSQNLK2Y |
| D3M2QH6NKX | DC42WJYBKS | DLEXFRQK56 | DUHW3Z7Q52 |
| D3M4HBUJXD | DC439EBYGJ | DLF26HYUZ9 | DUJ754N3RB |
| D3M5EYX7UN | DC47DQMSHP | DLF2T9YBZP | DUJ7NPY5ZS |
| D3M68F5HAG | DC4ANR7KXW | DLF326R5A4 | DUJA35PKFY |
| D3MEJD46AR | DC4BDG7QTS | DLF38M4DCQ | DUJM6X37NT |
| D3MF8ANCLQ | DC4BUVTE78 | DLF7E2Y4WC | DUJN7HL24D |
| D3MFNX2YES | DC4DM9UV2T | DLF8QWSCVZ | DUJPG6W2HK |
| D3MFWXL5HN | DC4ELBTX2Y | DLF9Q347HN | DUJVQMGAWL |
| D3MG9Y8Z7J | DC4G852SBZ | DLFKXMNA5G | DUJXMNEBHA |
| D3MGNHU8X6 | DC4JYADZ8L | DLFM67Q5AD | DUJYDHZKTW |
| D3MJEVPA8S | DC4SJ6M7VY | DLFR47DQGA | DUJZKWC7NB |
| D3MJSCNEPB | DC4SWLBG9F | DLFTE7NZY9 | DUK4ZYECF2 |
| D3MKZBQV2E | DC4TBZ7AY8 | DLFXNWYKV8 | DUK72RY6HB |
| D3MSL5NVBG | DC5AH3QBJN | DLFYQ67XKG | DUK7PG6VSE |
| D3MUF5APE7 | DC5QS7UEFL | DLFZD6XQSG | DUK9GH2QZM |
| D3MUKTLAGQ | DC5SP7ZNXG | DLG2HA9STQ | DUK9SL7NT2 |
| D3N27J8SCU | DC5U97DVJG | DLG3MN85HX | DUKDY38F2T |
| D3N6G9VWFU | DC5X6HNDFQ | DLG4XTWRYB | DUKDYENBTW |
| D3N7CKRBP5 | DC5ZHW7XJB | DLG5JRT628 | DUKEV73TGP |
| D3N94TZDEG | DC5ZKSYMVD | DLG6MXCH4R | DUKHF3GJQ5 |
| D3NARWFB6Y | DC5ZW793F8 | DLG827JN5Y | DUKM9AC532 |
| D3NCFB4ZM2 | DC62SVHYND | DLGBT4JP7A | DUKNCSQ6G2 |
| D3NDQ6LK8E | DC64DRB7V5 | DLGCX5AVZF | DUKNESB4AT |
| D3NJWS7DA4 | DC69H3ARKG | DLGFC93HVQ | DUKPNDEL7W |
| D3NL6HDYX7 | DC6B87UV5R | DLGHE4WPXV | DUKQZ3B98S |
| D3NMRBF92H | DC6BS297RA | DLGHUJY6CA | DUKX6ZETQJ |
| D3NP4WGQ2F | DC6KRXALPJ | DLGKYEW4MA | DUKXDYZC2A |
| D3NQHL6EZW | DC6RGBFDH3 | DLGTAQNRFK | DUL7DAYXTM |
| D3NT25MUFK | DC6T9LAFGP | DLGUWYQT45 | DUL932RSHN |
| D3P4CTYV8M | DC6TZPMVYL | DLGVH39SKP | DULB9FTGD5 |
| D3P7CLW4YR | DC6UKL9T2P | DLGXUY27EC | DULE3CAZPG |
| D3P7XNEBYH | DC6W3V9QXF | DLGZVXFT63 | DULGHV2W4P |
| D3P8U47FNH | DC6Y4U8ABH | DLH2TSX7FW | DULJ2R3MN5 |
| D3PAYFV95T | DC6ZN74QDA | DLH43F9KQJ | DULJADG4ZR |
| D3PDULRWBS | DC72EV65MN | DLH4NYAT8F | DULJCRWSGX |
| D3PFBYVQCR | DC73JFLP98 | DLH7D59ZBS | DULJVTGFN9 |
| D3PKG9RZWY | DC76AU3SJN | DLHBM6Q2WU | DULQYZG36X |
| D3PM74DT9K | DC78BU5S3M | DLHCRBGMEZ | DULRGDW54P |
| D3PN52SUM7 | DC79ZLFM5X | DLHMUNBT4V | DULS9PCG25 |
| D3PNRUL5K9 | DC7E5VSKL3 | DLHT9G27QS | DULYR37SCJ |
| D3PQVZSL8T | DC7HQLETNF | DLJ4UV7F3C | DULZNH38YJ |
| D3PSK8XVAD | DC7NG98URX | DLJ6BAZ85D | DULZSWXC4D |
| D3PWX4YFHZ | DC7YLZ4UVN | DLJ8FGB4TE | DUM4XFLZGH |
| D3Q2JB6FEW | DC7ZDPQ9MB | DLJ9CHGUDZ | DUM65E2RWZ |

11

| | | | |
|---|---|---|---|
| D3Q2MGURHB | DC8AV7DJ2Q | DLJET6W5YR | DUM6FSK2VE |
| D3Q4GXW9C5 | DC8BSAVX2Z | DLJFCGQNK9 | DUM6KJ32A4 |
| D3Q9HCBSGL | DC8BZVTK72 | DLJK4NYVH5 | DUMEAQSH95 |
| D3Q9X4RFWC | DC8F7XHEQG | DLJKMCUN83 | DUMEQ9WZAX |
| D3QBECDHJY | DC8M2DFUB4 | DLJXQTB53H | DUMPDJZWAL |
| D3QBWRCYXE | DC8P6M7D3Q | DLK42VCT3Y | DUMPFNHBYL |
| D3QDKBMJUF | DC8PTUBSKJ | DLK9MDTSVA | DUMQCGF29X |
| D3QLHDZWX2 | DC92RSAG8H | DLKA7CZ2UG | DUMS4Z2N8R |
| D3QN2MV5FP | DC97HFQKGB | DLKBNH43UG | DUMTHX8SRC |
| D3QNRKZDCT | DC98YB7QF4 | DLKFEZU2PR | DUMWC6HVSZ |
| D3QRYAHSU8 | DC9AV8N5WU | DLKFMDC2G3 | DUMZ4EL2FP |
| D3QWTS9MCD | DC9FTKDG6Z | DLKNJ2SQBG | DUMZS5C9TN |
| D3R4698AQP | DC9J5MNBK8 | DLKQCF69SE | DUN957B3DZ |
| D3R4XCDWT9 | DC9RHLQ4KX | DLKQV4YRMP | DUNA3QGWFS |
| D3R4XKWCGL | DC9VQRKWEM | DLKVBQ9SRJ | DUNAXSH6MT |
| D3RB9LVZX7 | DC9WKLXDBA | DLKXZ4T8UF | DUNB7F6MJ2 |
| D3RDLP9M2U | DC9XGT7YKQ | DLKZSEJHU2 | DUNEYGHX3R |
| D3RDM4P58Z | DC9YEXLVMQ | DLM5EYQNHS | DUNH3T75P2 |
| D3RHXBYAL7 | DCA3KQTFJD | DLMC4BPDST | DUNJQ5SP37 |
| D3RKF6HS7W | DCA5PHXQ3S | DLMC7XH6NF | DUNRG5XCLK |
| D3RLEFD28V | DCA8ZS25MR | DLMCUNAHX3 | DUNWJK8VY5 |
| D3RLGU9XET | DCAE25HVM3 | DLMEPDTQ9R | DUP3495VQF |
| D3RLVE2MSU | DCAFM6KS3Q | DLMHX83RSU | DUP8S3QMBL |
| D3RSLMNTVJ | DCAKG32M68 | DLMNBY2RDS | DUP976DEKZ |
| D3RVQLPCHW | DCAMGVUH4Z | DLMTG98QUW | DUP9MXFCHK |
| D3RYLJ4NQF | DCAX4FQ2H7 | DLMTJ79AQ3 | DUPA4EKH2V |
| D3S48HWNPR | DCAYV462LD | DLMTRJASHF | DUPCZJ3RAE |
| D3S4Z7A6PF | DCBEM7G539 | DLMVH3YJS4 | DUPG6BXRHJ |
| D3S7LDJP5T | DCBG7V48US | DLMVP4YHTF | DUPKBJWXE3 |
| D3SCAVZ6XK | DCBLR943Q5 | DLMX2FB5AJ | DUPNMS6VJD |
| D3SCV2LP47 | DCBNT783UA | DLN7QXY96F | DUPQRS92KG |
| D3SHLD7ZT4 | DCBNYLP4RM | DLN98SQFGM | DUPSM3JDHX |
| D3SKHCM5W4 | DCBW2QSE8M | DLNDWKMYJ5 | DUPSX4HMAF |
| D3SMFKCPT9 | DCD5K6V2RT | DLNFGBDMVU | DUPYWCTLGQ |
| D3SNRF7V2W | DCD824MB3A | DLNHUCX24W | DUPZRL2YS8 |
| D3SQYMUVLK | DCDGJ3XT4Q | DLNW5PR6TA | DUQ2VXBCE5 |
| D3SUKWH6NQ | DCDGLBMEWV | DLP2ARXZ56 | DUQ5SAPHCM |
| D3SUZXERKB | DCDGWYHTUZ | DLP4MRY5AW | DUQ87ZKDRH |
| D3T2LM8JPX | DCDLX8EYTU | DLP7VYDKNM | DUQB4H2L9J |
| D3T74MSCXN | DCDM2SYAKJ | DLPCVM8FUD | DUQBYZE62R |
| D3T8Q279AH | DCDNFM6EAJ | DLPDA4V9ME | DUQGLB38Y4 |
| D3TQ5DFK7X | DCDQ6NUPHF | DLPE4KUAXQ | DUQJRDP97G |
| D3TS8AEKNP | DCDSJB8EHW | DLPERVSHD3 | DUQJT7H28Z |
| D3TSBF5RQC | DCDUSF3R4W | DLPN67YK8Q | DUQK96RG2C |
| D3TSNRMFAZ | DCDXUSLTM7 | DLPUJZA2S9 | DUQLC3NMX9 |
| D3TUSAPK5J | DCDZ4EL5PU | DLPWK7ZDFB | DUQTCZAW4K |
| D3TYC92WMR | DCE3BVSDLN | DLPXZJG43A | DUQVH4DWRF |
| D3U6GT8SZE | DCE3MFBQHP | DLPZ9ANWQ8 | DUQXB6WZ8Y |
| D3UAN5CMKE | DCE4UJAGXF | DLPZD4CJNF | DUQY29K43P |
| D3UASW4QBN | DCE5YZBLXG | DLPZUGYHQ2 | DUQZEXN7MS |
| D3UCJSW5GX | DCE6D9NM5J | DLQ2F7PMU9 | DUR2DPMKCQ |
| D3UH4JWX2T | DCE7AL4MZJ | DLQ34BMPYX | DUR5P7KGLJ |
| D3UKCFX7LN | DCE7LSYWHZ | DLQ5B2JD39 | DUR79N5MDV |
| D3UMKFDP85 | DCEG2XR4TZ | DLQ6C3BA94 | DURCMY947P |
| D3UNDB4KC5 | DCEGZ8BSLT | DLQ7HNY6CA | DURCPGAT9X |
| D3UZASKLD5 | DCEJXNFA93 | DLQCGXD2PZ | DURHKQ9WDY |
| D3V9CWFEH5 | DCEK4L3PQ2 | DLQD8R36AH | DURMEF6TBZ |
| D3VA7JLZYX | DCELX67UMR | DLQDHSAGV5 | DURMSYEDBP |
| D3VB58HXQ4 | DCEY48GUV2 | DLQFYR3MWA | DURP74QMFZ |
| D3VD4C8TKN | DCEYBGRDF9 | DLQG7P3KTF | DURT6MZHYA |
| D3VD57YBG2 | DCEZ52UADM | DLQHP4Y8NG | DURWACM63K |
| D3VD9PB7KC | DCFA26NUQP | DLQKMRN6JT | DURX459PEV |

12

| | | | |
|---|---|---|---|
| D3VFABJ5N6 | DCFE85XYAV | DLQM5KBAZJ | DUS2CXKGWM |
| D3VSUALD5C | DCFJKXRPHY | DLQNZE7J3D | DUS386VEMF |
| D3VTPXF5L8 | DCFK72H5NL | DLQTZN4EAK | DUS4TJ65HW |
| D3W7TAFDY8 | DCFLYTKVX9 | DLR3UHNEQY | DUS6K4ARX8 |
| D3W8XKLBET | DCFN3RVSMA | DLR498KUVT | DUS954QV8M |
| D3W95QVBNZ | DCFN968VPZ | DLR4B2WA36 | DUS9VZAMBY |
| D3W9AXK6C5 | DCFNV7AKDS | DLR5JBMTQP | DUSC34HVY6 |
| D3WFV4YCNP | DCFYZ5PSGJ | DLR5QSK6TH | DUSCTV8ZB9 |
| D3WQYC4VDA | DCG2XN3EYZ | DLR5XNDJKB | DUSECJTFYZ |
| D3WRSVLP67 | DCG5QR4Y9F | DLR72BG56E | DUSHFB7DLV |
| D3WS5V8YML | DCG6BNVZS4 | DLR8MQC456 | DUSJDQLPNR |
| D3WSU98KCJ | DCGB68DLRP | DLR9STCHMW | DUSJMK2LVG |
| D3WYHU48RX | DCGFYAJ84U | DLRAQMKCEG | DUSQLGHTFM |
| D3X47UYMRP | DCGK8XEUR3 | DLRAVNKYTF | DUSRY5JGW2 |
| D3X7CWB6KY | DCGPJEUT3Q | DLRMDYEFQU | DUSTB4NZJF |
| D3X98UYMET | DCGPSZRVA5 | DLRNK8Y94W | DUSW6C2Z3R |
| D3XEDVNSCU | DCGXV8BMRE | DLRSBW95PE | DUSY8G734N |
| D3XEMJ79K8 | DCH7V9B8AX | DLRSMUV4BZ | DUSYGJB67C |
| D3XK7LT48W | DCH8GLXVYE | DLRTMUPKD3 | DUSZBKLPVA |
| D3XK7QMP2U | DCHDB3AW4M | DLRUV4NPTF | DUT2DKF8EA |
| D3XKLGTBZ6 | DCHDFKZLYR | DLRVQGW4FE | DUT9NYD8BQ |
| D3XNP7FJ4Y | DCHEDJPQF5 | DLRY6WZASH | DUTDENWXKV |
| D3XPZSY54B | DCHMZDR2YK | DLS2JFHAKZ | DUTHEWQ32S |
| D3XQ2JKBZA | DCHS4LTZX6 | DLS3DWM78X | DUTM3426Z7 |
| D3XTDEVS9N | DCJ57XKTSL | DLS689M7WH | DUTW4KBQ6Z |
| D3XUVPS4MA | DCJ6TGK8N2 | DLS7962Z3W | DUV3B2H4PJ |
| D3XYCF2TDN | DCJ7LMENXA | DLS8VMZBT6 | DUV5B4N9L6 |
| D3Y8VSX6DA | DCJB5QYZGL | DLS9HQ2CYG | DUV5JNP3EL |
| D3YANSX2LU | DCJBFKZ45P | DLSBN6TYM5 | DUV7DGLW6B |
| D3YESDMTRX | DCJBU5V2LD | DLSGZ86W4X | DUVA6YEWL2 |
| D3YJZLR89D | DCJDPMQB7H | DLSH83FJTV | DUVE7CKPH9 |
| D3YLWUPES6 | DCJDT9ZV6W | DLSJXBW37P | DUVTZF4PYX |
| D3YRL4HV92 | DCJEAL8NPB | DLSK4V3XG5 | DUVZHXS2TG |
| D3YRNBJ2A8 | DCJL5UWYS7 | DLSKA6XEQJ | DUW39JEHCL |
| D3YUATDWG6 | DCJNE54DZP | DLSKGD34W7 | DUW3Q8GZF4 |
| D3Z7HKULFC | DCJSMGH6DB | DLSTMN2FXB | DUW5YQM3TF |
| D3ZAUP5KCV | DCJTZE5SGA | DLSX83JBQT | DUW95YZRL4 |
| D3ZC7MLTB5 | DCJUN87GBD | DLSXRUAJTW | DUW9PJCQ4T |
| D3ZEM4SLTP | DCK3TFGYUA | DLT4GHBWKA | DUW9YSHQVJ |
| D3ZEV4LTCW | DCK5DX8AH3 | DLT5CK2YRE | DUWBY5KJQ6 |
| D3ZHAUGJRV | DCK6N2Z9E8 | DLT8XJF6DE | DUWDYN7PXS |
| D3ZML9BXRA | DCK7USPDVX | DLTCFQSJ64 | DUWF4Z6LDR |
| D3ZNF9KX5H | DCKB38HR9A | DLTDM8YRK4 | DUWJHFDYMT |
| D3ZRGWX9KS | DCKE695TBV | DLTFHX8EGD | DUWSBL6J75 |
| D3ZT5CMP9F | DCKHBU8QF7 | DLTGRV6KUP | DUWTZAC925 |
| D3ZT7D4ABC | DCKLNH4VTD | DLTKNFRSDJ | DUWX9YBCS7 |
| D3ZUHQNLEB | DCKMQY8WEX | DLTKPEXS52 | DUWY9ANZR3 |
| D3ZUY289J5 | DCKNRF4ELQ | DLTMA9H7JD | DUX3PW4TEB |
| D3ZVUJCHAX | DCKR6UX5SA | DLTQF3YXRG | DUX6KCRGZM |
| D3ZVX2QB9F | DCKTVJ5X4S | DLTWC386PB | DUX6YN9ASE |
| D3ZWC4MEU2 | DCKW9TNUAX | DLTX7SRQWA | DUX7D6BML2 |
| D3ZYBX9LCR | DCKYLSA6DM | DLTY4PNZK6 | DUX7EKRJV3 |
| D428A6ZDET | DCKYMTD62N | DLTZS5N27W | DUX7TZHME5 |
| D429DVSCX3 | DCL3R6UFZV | DLU2XB6EGC | DUX9ZEYJFN |
| D42L8YWJK7 | DCL687HVFJ | DLU4EB7CX8 | DUXE8BFR6J |
| D42MTLHYBD | DCL72G6APS | DLUDHSN58A | DUXEKM4A8Y |
| D42NAHB6D9 | DCLA4FQBHY | DLUEAKFSVT | DUXMLZS5QT |
| D42PHMGBQ9 | DCLDU7N2WZ | DLUF2XBQ45 | DUXPA2Z3JL |
| D42UWL3J7Z | DCLGT76SUZ | DLUF4SMDVB | DUXQP379SW |
| D42ZYB6E3F | DCLMRAN4FV | DLUGXKP9RB | DUXTVK8PF7 |
| D43AWCTER2 | DCLQY6KJ4H | DLUH4EV3Q9 | DUXZ5BW9PS |
| D43FTZECPU | DCLR2VW964 | DLUHDM9T3B | DUY4EBTAG2 |

13

| | | | |
|---|---|---|---|
| D43H2WQVAJ | DCLVEGYNB6 | DLUHGT5B34 | DUY4Z98LFD |
| D43R72ESTL | DCLVJD2ZM7 | DLUJ5XQREW | DUY6EF4GRL |
| D43RGKSNFP | DCLVKD5Q7Y | DLUJEBHM26 | DUY9SGD8T4 |
| D43VWS7KAL | DCM86QAUZW | DLUPAYE82T | DUYC9F6HVB |
| D43ZERCUBN | DCM94DGTYQ | DLUQMFHD97 | DUYCFQBVL6 |
| D45BG2DKJ3 | DCM9F2EQHU | DLUV89QKS4 | DUYJXEA5HF |
| D45C3KPQES | DCMAR3UKWN | DLUZCRN49Q | DUYLTME9DG |
| D45CT6QHJN | DCMGWXQ2AT | DLV3DH467G | DUYNCT36QG |
| D45GZFC8M3 | DCMLZEN3PD | DLV3YJ8BH7 | DUYRDWNMK8 |
| D45X8SH7FZ | DCMPGJE493 | DLV6MYK9ES | DUYS7XK26R |
| D45YVWF7DK | DCMRZE3N7U | DLV7ZDN6ER | DUYX2V3DGM |
| D46ASW7PTU | DCMT945LQB | DLVCWG5SQ6 | DUZ3KH6GJY |
| D46EMJD7BW | DCMTR9EVYN | DLVD9HPG46 | DUZ63ENCWQ |
| D46JKEW9HR | DCMUR6QA4V | DLVDF9TBNG | DUZ7RFKBD9 |
| D46KGANUVB | DCMYLSPT3A | DLVDKZ9SE5 | DUZ8WTMSP7 |
| D46QL3BKXR | DCMZ7F9LTW | DLVJ976KQA | DUZC2WSBY6 |
| D46R8YFPSU | DCMZW43XGB | DLVNEPUQBG | DUZCKFHAP9 |
| D46US2Y9FV | DCN38RPATD | DLVRBXMN6Y | DUZGJMDKPA |
| D46XVU2NQD | DCN4SJE9DV | DLVTHSB3D7 | DUZHWD64PC |
| D46ZDJNV3W | DCN5HMDR7Z | DLVW3XGTDY | DUZJNEBSV3 |
| D473CEQURY | DCN84XDYZB | DLW46Q5DZU | DUZQPLMATR |
| D473ZW2QJF | DCNA3XS9ZF | DLW4V2JCQ7 | DUZXSQPYFM |
| D4753SGYUM | DCNEVWZ7DA | DLW4XSMU3J | DUZY4TK73N |
| D476XMTL5D | DCNGU4YXQ5 | DLW6DAKQ3J | DV23P7HLDW |
| D47C6A3BG8 | DCNMR3EFT2 | DLW6QTE7Z5 | DV24P6ZAM9 |
| D47DWSJVR3 | DCNV2QUWTZ | DLWA8EC3DM | DV24PA5K7G |
| D47DY9XCSB | DCNY2QGH37 | DLWDJSZU8Y | DV29XQNPY5 |
| D47G3ENTXB | DCNZAVEJFK | DLWGV8DACK | DV2AYMKGW8 |
| D47HTXYFMB | DCP47E9WMV | DLWHUFCG45 | DV2CUED64Q |
| D47K8RP93Q | DCP9EFAS5W | DLWNB6R9K8 | DV2HDZ5XNQ |
| D47NLTJK6A | DCPB8EWULM | DLWP9DH5Q8 | DV2KFTCYUG |
| D47UDGY3QV | DCPEXVRHQK | DLWQJKXZUE | DV2PHQMTGD |
| D47XCG63RT | DCPH3ERTSJ | DLWS2KTE4V | DV2RMYTBN6 |
| D483SG52CU | DCPL3FD659 | DLWSGHRBAM | DV2THAL6Y5 |
| D48AQX2CEK | DCPLZ2S8BX | DLWXDPVK67 | DV2X734UKH |
| D48E93NMQL | DCPN94M2E7 | DLWZXPCE2R | DV2Z4NUWKE |
| D48ERADCX6 | DCPNAY78VM | DLX5GH7Y48 | DV2Z9NB5CL |
| D48J37PZSK | DCPR76SD9H | DLX9QAPCWJ | DV36HLNDKP |
| D48L32RJUC | DCPRFS49G6 | DLX9WPE3FQ | DV3DBUHK6M |
| D48U3QMSDJ | DCPS2XHANW | DLXCUPA5ET | DV3DP64ZJU |
| D48UWSCPAK | DCPU7WZEGV | DLXHAUTRYM | DV3J5YUSN4 |
| D48XTALYZR | DCPUW7AYD8 | DLXJGYER4A | DV3LSD9WCZ |
| D498ZRTHVG | DCQ8SJE4NW | DLXPC48Q97 | DV3PC8BWXM |
| D49EAC87RF | DCQB8JVRD6 | DLXSHTRZFA | DV3RUZ8XKW |
| D49FAW7KBX | DCQD69B5JU | DLXT7QC2ZW | DV3U7FGKSC |
| D49K63CFLT | DCQDL4Y679 | DLXUHEJN8F | DV3YE9T2Z6 |
| D49KUZMTHE | DCQH53APTV | DLXUQBE9K2 | DV3YSXB5NF |
| D49NZJKQPL | DCQLNEG3DA | DLXV8NP3MZ | DV43PYXNLG |
| D49P5Z2A8S | DCQUFB3GP9 | DLXVWJ7PZN | DV459HPBF7 |
| D49QPS5F6A | DCQWKBP8RE | DLXVZRE9WP | DV4A83UEJF |
| D49S6TPAUG | DCQXGUEBHW | DLY7BN35ZH | DV4AZ9NLH3 |
| D49YQS23AL | DCQZ9Y64GW | DLY7W52XGZ | DV4DYB965F |
| D4A7QNXM36 | DCR2FUN8B9 | DLY8S3KD4M | DV4GDKCN8M |
| D4ABD2VKWY | DCR3Z7E5UY | DLY9H2U34X | DV4GJ72S9E |
| D4AKFPSBL7 | DCR6F8PB2T | DLYC5ZKVSW | DV4HWYTFMU |
| D4ASUTEC52 | DCR7LWHZ2N | DLYECTNJ5D | DV4JL5YDG3 |
| D4BAH32XVD | DCR8DS73M6 | DLYRFJBZHM | DV4KG67YLP |
| D4BFDZ5XYJ | DCR9Q26UEL | DLYUSZR63B | DV4KQY7LHZ |
| D4BPUXSZL5 | DCR9S47YF2 | DLYV6EFCXP | DV4KS7A5XC |
| D4BUSWNV7G | DCRENTL9PD | DLYW9HNPXM | DV4P9RECHM |
| D4BYGN76EX | DCRG7UXJBY | DLZ2QDPSV8 | DV4U7FH5ZM |
| D4BZ83RTX9 | DCRGB4VPEY | DLZ3N76QHX | DV53H6XPSB |

14

| | | | |
|---|---|---|---|
| D4BZWCEL8X | DCRMKEN7DP | DLZ5VRWTXM | DV5AMFX34R |
| D4C562DKUX | DCRNXWESKT | DLZ83JRGHE | DV5J2T3WY8 |
| D4C6BNW89P | DCRXU42Z9V | DLZ9D642RB | DV5JP2ZK8M |
| D4C7KJ8Y3A | DCRZ26X8WM | DLZBSYMXV5 | DV5KCLSDTJ |
| D4CBLFY2PJ | DCS86ZR23D | DLZCF6ED3J | DV5RNY736H |
| D4CHWU5QDB | DCSA7YJBLD | DLZFU7BSGH | DV5XR8F36E |
| D4CKSUED9H | DCSA896E42 | DLZGHS42T5 | DV5YELMTHG |
| D4CLJ62PV8 | DCSB6VH5LY | DLZGRXVBY2 | DV5YZT34FB |
| D4CNK9PAQ5 | DCSTBVWU59 | DLZHN92BPW | DV5ZYA4GQR |
| D4CQVN86KH | DCSUD6WG5V | DLZRXHQBYV | DV63HCYBGT |
| D4CSNU56Z8 | DCSUZLDRWG | DLZS6GUAKB | DV67MJDEYS |
| D4CWZVF5E2 | DCSZT2UJ5P | DLZUY7TNJ3 | DV67N25DAQ |
| D4CXNG98LF | DCT2DSAKVZ | DLZW4TDVXN | DV6GKQRJBS |
| D4CY8WVBAZ | DCT4Q9RBX6 | DM2AUPWX43 | DV6PX3J8UM |
| D4D5G2CA3T | DCT6D89UXP | DM2J4XD6KL | DV6QUPSK3N |
| D4D7ZLHJFQ | DCT6QBR47P | DM2JU8649T | DV6XDH4SUN |
| D4DJGRFBU8 | DCT6QLVKH3 | DM2KFEDANZ | DV6XUGLWTE |
| D4DMLCFZQS | DCTAU38WPX | DM2S98PH6R | DV6YXHKPDN |
| D4DQBAZWS5 | DCTLX4DMZV | DM2UDX8Q3B | DV73L5MATN |
| D4DT6F9RYE | DCTNKYZ824 | DM2ZDJ5CKQ | DV73YB85SX |
| D4DTRSUA3B | DCTSMKLU4N | DM36UWY2DR | DV7465N98F |
| D4DTV73SNM | DCTU43J9AM | DM39GVPDLY | DV7J6PRZTB |
| D4DVXYK2FA | DCTU9KRSFB | DM3EQ9CHGZ | DV7KAUYWL8 |
| D4DW7R89GZ | DCTVDFJ9UH | DM3LWJEK2C | DV7MXJY2LE |
| D4DXB9G5Y3 | DCTVURN3JX | DM3PJCQ97N | DV7X69EYCN |
| D4E5LVZJCA | DCTWP7ARYX | DM3PLZ8AV7 | DV83GTHQNC |
| D4E5Y7JUP8 | DCTXQDVPN9 | DM3RSDA4V5 | DV85RGUALN |
| D4EAWLG27Q | DCTZGEU96J | DM3WTCX8P6 | DV87WK3JSG |
| D4EFZDJYK3 | DCU495GHT2 | DM3WTLJ8XH | DV8G4UH6TZ |
| D4EKUSGXM7 | DCU68DZ2XL | DM3WU5FZYK | DV8KCEPRU2 |
| D4EMVU3YJR | DCU9BYAWNS | DM3ZPD6K2H | DV8LSKBX9Y |
| D4ENFZYA5X | DCUAQTH7Y5 | DM4297K3HZ | DV8PUF7YSG |
| D4ENHY5XV8 | DCULKYX4E2 | DM43AQXSB8 | DV8UMSTHJ5 |
| D4EVUWHFQ3 | DCULN6S4EZ | DM48Z7BA3W | DV8X6UKLZ3 |
| D4EW69SPFV | DCURE82PGF | DM496Q3JKT | DV9273ST85 |
| D4EWL8DT59 | DCUVP3ERZG | DM4BF3VQGW | DV97KGT3S8 |
| D4F2UMCNZQ | DCUX5VT8MJ | DM4BRP5WST | DV9AJGDNKL |
| D4F5HUSZAE | DCUZMBJ2E3 | DM4DV2BU7P | DV9AN73FMD |
| D4F7CT5HZJ | DCV64R3KU2 | DM4ES2XAVC | DV9BZ37T2P |
| D4FKZRMXBQ | DCV7ENYTHR | DM4GD5ZRKS | DV9DUHKE2A |
| D4FSY96MLA | DCV7U3LA25 | DM4GQA86HK | DV9EG3A8BX |
| D4FT8KQGLW | DCV8A74W5L | DM4KCTWPN2 | DV9MEJKC4U |
| D4FTXEKZ3M | DCV8NX2GJ4 | DM4S35HXDG | DV9MKL5E4D |
| D4FXESMP9L | DCV97XE6KJ | DM4V2BQDPE | DV9R72YC6M |
| D4FZ2HQ65P | DCV9DNFWLS | DM4ZGYJDBW | DV9UTFG5E7 |
| D4FZNQYDT2 | DCVBS54KLX | DM58Y4VPDX | DV9UXDPRG5 |
| D4G2DBLC86 | DCVEMX32US | DM59A3FZGY | DV9W25CRT4 |
| D4G5QMJC37 | DCVFJ9G28P | DM59VHPGJY | DV9WADSRFK |
| D4G8YKDW3E | DCVJ3HP82W | DM5GFBW4JZ | DV9WAK7FET |
| D4GLAS8X63 | DCVKEX74PQ | DM5HRCK7J9 | DVACF384LQ |
| D4GMERTVKC | DCVKMH7U6F | DM5JZH8EPA | DVACGB2E8J |
| D4GRWQ6VNC | DCVLG7AX9R | DM5KDT2ZES | DVAE57G8YX |
| D4GSNCKAT5 | DCVMA5FLPB | DM5LJ73ZVS | DVAEYRS74N |
| D4GSQ3K9CD | DCVMYKR2QJ | DM5PD8K3T9 | DVAFBYS8Z9 |
| D4GTDY9XHL | DCVNHBT9FG | DM5PQCD8XY | DVAFQZ6GK2 |
| D4GUYHCMP7 | DCVQMX4LAW | DM5U4LV8GT | DVAGWHB4QM |
| D4GVRDJLBE | DCVZJKE765 | DM5UCK6E8Y | DVAH9ELGMX |
| D4H7PF8EV3 | DCW2SD7BXV | DM5URHBTAF | DVASW6MH3E |
| D4H8NL6GCY | DCW4BZ9F5S | DM5WHZS2DA | DVAUHXE964 |
| D4H92JAFUT | DCW4VK5BFZ | DM5WV6XRZS | DVAYZ47LPX |
| D4HCAL6ZKX | DCW5RPJDVZ | DM68D9YXHL | DVB4TYQX6A |
| D4HDC5AEGP | DCW6GAVMN2 | DM69FQB2UY | DVB69LQTM3 |

15

| | | | |
|---|---|---|---|
| D4HQ6CF7ZW | DCW8NE4LHA | DM6BKUYSFX | DVB86GURA9 |
| D4HTEZ7GVP | DCWARX5HJZ | DM6DLWUHV4 | DVB8Y5ASLP |
| D4HVNE329Q | DCWERNVX4Y | DM6EF4Q2T9 | DVBA8G4Q6U |
| D4HXY2TREG | DCWFM2ADKH | DM6HL2FZ5U | DVBCUSNXMZ |
| D4HY8BWKGF | DCWHE2NXPU | DM6JUK5VBW | DVBCZ2QWFH |
| D4HZAPFG53 | DCWHVA32LQ | DM6K8J7XQ3 | DVBE73JXZ5 |
| D4J2L6QG3C | DCWHVL4NSG | DM6KCT9S2L | DVBP4JNY5G |
| D4J3TE7F8K | DCWN3L6YBS | DM6T54DNS7 | DVBQJCP6XY |
| D4J72GCFUB | DCWT79FPGB | DM6ZH28LJD | DVBQKMWD4T |
| D4J9CPLA38 | DCWVRTP8AQ | DM73LDGQJC | DVBT3ZDNLE |
| D4JA3W79BL | DCWYTKR7A2 | DM7BJEGNT8 | DVBT7K2C6U |
| D4JBN7M9FU | DCWZKRDY45 | DM7CKL9EW2 | DVBYA3KC52 |
| D4JM52XAR9 | DCX2HRGL8F | DM7CXA2R3H | DVC2BTE43Z |
| D4JM9GNQVP | DCX358ASFJ | DM7FWPXLJH | DVC2F85WYH |
| D4JNS69ETQ | DCX75DE6AU | DM7GPNYK6J | DVC3AB4N8X |
| D4JPX5WYGQ | DCX8BZT5J3 | DM7GT6LAVQ | DVC5UXF7JZ |
| D4JQBRW8C2 | DCXF9DRB3Q | DM7KLFPH6B | DVC7THQP3S |
| D4JR6FKZQG | DCXGZ6BNFP | DM7PWKNJ29 | DVC8H4JZTP |
| D4JR6PWDCB | DCXHMRB37N | DM7W8HCZV6 | DVCAD4NKSJ |
| D4JSPV3LZW | DCXLHUJ954 | DM84KDSFNC | DVCHPEX2JS |
| D4JSYAWP82 | DCXM9FVYQ2 | DM86TABS9X | DVCJFUBAZW |
| D4JVW3Q2U6 | DCXQA28HWM | DM873UEYZA | DVCJU3YTNF |
| D4JY3WVD7P | DCXT8YFB5H | DM8BEXYVZQ | DVCQLA329B |
| D4JZBVUN2Y | DCXTNDKJF5 | DM8BYSQ2FC | DVCYJB6P2E |
| D4JZXU2V5Q | DCXV4ZDJH8 | DM8DBN9SZX | DVD5P7TG93 |
| D4K5UWS2VP | DCY62LHFPR | DM8G3YVJX4 | DVD79JPQCB |
| D4KLZQ9BM5 | DCYBT396PM | DM8GNQ2A4D | DVDEAPCZX3 |
| D4KNTRY56S | DCYDQ7ATH3 | DM8H6Y2CEF | DVDH3TAJS8 |
| D4KNU9MYH5 | DCYF46DR7T | DM8HD6VKS4 | DVDL6PREWN |
| D4KP2R5GCZ | DCYPBDF57N | DM8KPLBRWY | DVDMS97LFU |
| D4KR3AHWUD | DCYPMKWXBN | DM8LZ3FGR9 | DVDR2H5EBS |
| D4L2B65Y7Z | DCYREGSKMD | DM8P56TCUX | DVDS7JLR4G |
| D4L8JH9FWS | DCYT6ZQJDK | DM8PJGZ57K | DVDXAKL6FJ |
| D4LHAYKFBS | DCYTSPGDQK | DM8UZYGWCJ | DVE4WKJ9FL |
| D4LJ8BMYTD | DCYU9425ND | DM8X375PHN | DVEC3X6KHQ |
| D4LJHK9EMR | DCYXJLZ6UV | DM98KQLJRV | DVEF4YCW9L |
| D4LKZQ2S6A | DCYXNAF8GD | DM9BHD526K | DVEF9DA4PM |
| D4LMX2UBKR | DCYXR259ZH | DM9D3REF4Y | DVEG9UWYZX |
| D4LNA7XDRM | DCYXV7WKG6 | DM9D5KW8T3 | DVEK6WRXNG |
| D4LNDBVZEP | DCZ342XTSQ | DM9FJ4SRUG | DVEMFNJ6G9 |
| D4LNPQC356 | DCZFE8BYU2 | DM9FTJ4GRP | DVEP3XWS7J |
| D4LP2W8Q9Z | DCZGT6M2W7 | DM9H7QLD8G | DVEUD8RQTM |
| D4LPAG9NXZ | DCZJQM76DS | DM9JN5CV3F | DVF2E3PK5R |
| D4LPX5NBGZ | DCZPD7E45K | DM9Q45HCGT | DVF2JENDQB |
| D4LS95JMRG | DCZTGQME6V | DM9Q826HDZ | DVF79M6GNR |
| D4LWPBYZV6 | DCZU95DGB4 | DM9RANXHCY | DVF8C4HASP |
| D4LX9RTZFU | DCZUABYS3D | DM9WQ2NUSE | DVF9UWJ56B |
| D4LYR53B2T | DCZVLHJ678 | DM9X2QNHZT | DVF9XN2QZT |
| D4LYSMETK7 | DCZWRMPQ7J | DM9YBFLW8K | DVFEUZ4BLH |
| D4LZHC2BE6 | DCZXRD9NA8 | DM9YENZA85 | DVFJ8GMYN3 |
| D4M2AJCKUS | DD25HXZMGV | DMABR2JZQ4 | DVFNCLY2QX |
| D4M578JPS6 | DD25NA6ZMX | DMAFW6X9CS | DVFPES7N34 |
| D4M68VAEJQ | DD25XF8CHV | DMAG7T89WP | DVFPN3B64X |
| D4M72KVQCS | DD27C9MZ5W | DMAQBYF7CN | DVFR64G3J7 |
| D4MKQBEDGF | DD28FCG53R | DMASEUV6W8 | DVFTG47DR8 |
| D4MKYH6TFD | DD28ZAWC7H | DMAXFU3P92 | DVFTHP752M |
| D4MPDX25WB | DD2AN9TMLY | DMAYHU7FGS | DVFWC42YSX |
| D4MPYJQ8CW | DD2FWL4VZN | DMAYXTRK8D | DVFWLBT64K |
| D4MWALG7CD | DD2HRC5YZB | DMB5TFUED4 | DVFWM2A7U6 |
| D4MXPNCLJB | DD2HXB5ZMA | DMB5TQLCG3 | DVG25SE3TK |
| D4N92Q8XAG | DD2KCEUGH8 | DMB7J4H6TG | DVG5JSPEY6 |
| D4NA3PK2UJ | DD2N3854GQ | DMBA6JV9YZ | DVG6YARTDW |

16

| | | | |
|---|---|---|---|
| D4NCELYADU | DD2PKHGS4B | DMBFLKN3DR | DVG7ZDH4SU |
| D4ND8R5WK3 | DD2QZYHAJ4 | DMBL7X8UZS | DVGBR2PSEQ |
| D4NDMS2ZXB | DD2VWMKCQB | DMBLPDSW9R | DVGBWUAT3M |
| D4NF6YSZUP | DD2WM5ZTF3 | DMBNP79ZTQ | DVGCDK4QN6 |
| D4NGJ8Q37U | DD32UM7PXS | DMBR5Y36AF | DVGDBMFJYH |
| D4NLMAJWV2 | DD39TRQJWU | DMBVKAEUZ9 | DVGDTJALC9 |
| D4NLZHR2QC | DD3BMXKSPE | DMBW6XCAJQ | DVGHUQ5MWZ |
| D4NMYXB235 | DD3QEZC97W | DMBYZEVLUJ | DVGK7FSJMC |
| D4NRQW6J3C | DD3XNQSV6L | DMC2G6JB54 | DVGNHQRJBY |
| D4NS9BJRUL | DD3YH2MAJ6 | DMC2KPHWQ6 | DVGQUXH4DY |
| D4NSHY9WXA | DD3YVLWKZE | DMC9NP8HU5 | DVGQZM2X8K |
| D4NY72GA3P | DD3Z7SJNWA | DMCJE9XSL4 | DVGRWQ3CFT |
| D4NYPRZF29 | DD429L8NCW | DMCK9BUZ26 | DVGTNKCZXJ |
| D4NZPL72R3 | DD42WNSGQC | DMCL82JTHN | DVGW8PDEAT |
| D4P23ME8KT | DD43YCJW2P | DMCQ68SG92 | DVGZ42UL9S |
| D4P3AZJLR9 | DD4AS2U3Y6 | DMCWTEPZQ9 | DVH3GMKDFC |
| D4P3FTQRZV | DD4E7UYVK3 | DMD278X9FW | DVH67G5MQZ |
| D4P68JDMR2 | DD4EXKWU7L | DMD2BVKGHS | DVH7SDG9F3 |
| D4P87SWLZN | DD4F6XZP8S | DMD3G4H2JN | DVHC8SLWAR |
| D4P8J6LK7E | DD4G8WPZHE | DMD895H4PK | DVHELKJR8M |
| D4P92QLYRW | DD4KV2WASE | DMDF2AUXS9 | DVHG4CKDNU |
| D4P9JWCQK2 | DD4L8ZQV2R | DMDHFC3PBX | DVHJ4BS6G9 |
| D4PANZJCVK | DD4RYC9S8X | DMDHGRBSLW | DVHJMSL3AG |
| D4PED796JW | DD4U39SHC8 | DMDPAUQ64B | DVHN3WXK8C |
| D4PHDBNY3C | DD4UKJZFLG | DMDQ2W837F | DVHR7YJU45 |
| D4PJGE86VT | DD4Y2T867H | DMDUJHVN8Q | DVHSBKD6T8 |
| D4PKMTUGDW | DD4ZMRV89B | DMDW6N23YE | DVHX38JYMB |
| D4PMQ8Z3A6 | DD53S7HJ2W | DME2AWKB57 | DVHYP3Q26E |
| D4PSZHGC5M | DD547FERX8 | DME6DLKV8R | DVHZJ6RWXK |
| D4PTE7MXFJ | DD54RNYU2L | DMEB4DNFCX | DVJ8EBT6SF |
| D4PTY8W9DN | DD5ABQXUYE | DMEJ2HX74Q | DVJ8YSA29Z |
| D4PVNE7GQA | DD5APKWNSQ | DMEJ2WL8RN | DVJB4CW8HK |
| D4PXTRCEMA | DD5AYT6EHN | DMENK5CR2Y | DVJCW5HTNF |
| D4PYL83MSQ | DD5GA3NJMH | DMENUT3QB4 | DVJE4NCQSG |
| D4PZND3X9V | DD5JU8FQKV | DMEPJYV7BZ | DVJF6T2ESQ |
| D4Q2RDVSJ3 | DD5KSETBJM | DMEV5USKJ7 | DVJL57T4BR |
| D4Q6SKPJTM | DD5LFES4K6 | DMEVAPHBSF | DVJPK4RHXF |
| D4Q7R9YGC3 | DD5LM7XQ83 | DMEWDJCFPN | DVJSPY2G4U |
| D4QDV7UMBW | DD5LSM4QFJ | DMEWYK7VNH | DVJWA9RNP8 |
| D4QJ9GBP65 | DD5M8QLF6C | DMEXNGK4LV | DVK2UW45RX |
| D4QMV2K3GA | DD5U4CFHEB | DMF253VXBW | DVK7P5QCTM |
| D4QUBMWS2J | DD5VSNKPH4 | DMF3AL7G82 | DVK8GZL6X4 |
| D4QWT37PUD | DD5WMJQ8FR | DMF3XVHE5L | DVKC2HWGQ3 |
| D4QZ6MD8J7 | DD5YBSHEVT | DMF5P3NW2U | DVKFN7HDZ5 |
| D4R37A8J6D | DD5ZS4C8UY | DMFAG6V73J | DVKM3485DY |
| D4R97KQPNV | DD62FT3XHQ | DMFC9Z3XEA | DVKQAG2TF7 |
| D4RABZPCK9 | DD63N7Q5FM | DMFD76E3TZ | DVKSZLEPGM |
| D4RQ3NE9YH | DD6E3WB2P4 | DMFDCU5G96 | DVKXWM4N8H |
| D4RQX2NL8D | DD6GAB38RE | DMFDHYE5RL | DVL24J5KQ8 |
| D4RUH9VZQ5 | DD6GN8ZBHJ | DMFG9VNYPJ | DVL4KAPWX7 |
| D4RV8NBDGU | DD6LYB2Q8W | DMFGNRL3Z5 | DVL7E8BN9J |
| D4RWGH3MYT | DD6MWFQJHA | DMFH5A3SNY | DVL7ZM3C8R |
| D4RWMQGYVZ | DD6NTU4VXM | DMFN2Y74HW | DVL8A4DXYH |
| D4RZWXSFK9 | DD6SFNAHEM | DMFRSEDZ36 | DVL9WZ4FH7 |
| D4S62MRDPG | DD6UA3K2TV | DMFRW873EB | DVLAJU3G8R |
| D4S6PNZMHQ | DD6Y5V4FKX | DMFSJ8BNCD | DVLBQ8DPGS |
| D4S79RW2D3 | DD7BK2QCYM | DMFTL2RYSU | DVLGE9THXJ |
| D4SEMHB5U9 | DD7G4YMRBP | DMG52UWVSP | DVLME6ANPD |
| D4SHFN3MRT | DD7G8PH2TL | DMG653JQSE | DVLME6AY5T |
| D4SLQYCRG8 | DD7N42ZFAP | DMGCXS5P2T | DVLSXKG6E8 |
| D4SMVHEDPQ | DD7RSY3NP4 | DMGF5ZURLC | DVLT758RDC |
| D4SRY3UHNC | DD7SFQL8W4 | DMGFVNRL78 | DVLUXDC285 |

| | | | |
|---|---|---|---|
| D4STXZDMPG | DD7T3JLCZ6 | DMGJ8HB749 | DVLX58Y6UT |
| D4SUXDJZ2R | DD7US3E8YP | DMGJX3DLSR | DVLXQJP8FM |
| D4SWVZXJFC | DD7VMAJNKY | DMGRDZNK32 | DVLY5JF4CS |
| D4T6R7N9H8 | DD7YVU49CA | DMGRLYXZ2A | DVLYB8KRHZ |
| D4T7GZCLD2 | DD83SKQT9H | DMGT79CKA4 | DVMB5ST9A4 |
| D4TDHRVFPE | DD8EAJYVNS | DMGTD2JFEH | DVMBRA5HFT |
| D4TGPCKH3F | DD8GVJNYMQ | DMGVDBSCHU | DVMD9XG82A |
| D4TMS3ZFKA | DD8HXQ59N3 | DMGVRDABX4 | DVMHNADRC2 |
| D4TS27NDYL | DD8KANM6YX | DMGYASWRZU | DVMHSWNP2Z |
| D4TXMG9NPR | DD8PC6LSVM | DMGZD6YH4B | DVMSXWJRBL |
| D4TYKVE5PZ | DD8QNRYTV3 | DMH38CVEFJ | DVMTEJFNRC |
| D4TYUWJ27P | DD8SV9XL24 | DMHDFS4N85 | DVMTLCHE6S |
| D4TZVPFXL6 | DD8WJAYXHB | DMHJYKSW5G | DVMUX428CE |
| D4U6J3MEB7 | DD8ZUC2PL7 | DMHN9TBSUX | DVMUXKAQE6 |
| D4U8HDVM9Q | DD94B768UQ | DMHRLEDAWN | DVN2YP5UH7 |
| D4U8XK2NZM | DD985KQPNJ | DMHVQYR6E3 | DVN5BGHF47 |
| D4UABQ6LWG | DD9GX4ME3Y | DMHZBXRGQ7 | DVN5FR4UWB |
| D4UCXJV9EK | DD9JHEB58M | DMJ6ZNUE2Q | DVN5TFZWSH |
| D4UFZ8ACJS | DD9KARVXYB | DMJ8KW5BXN | DVN5TJ78LA |
| D4UHQENS39 | DD9KNYMJ6W | DMJGRY96BH | DVN7HLFP5X |
| D4UKWJZYRH | DD9M45AVCN | DMJGSUQYZB | DVN8GZELFM |
| D4ULXWN69G | DD9MSAR58P | DMJKGZ28CU | DVN9ADZSHT |
| D4UQ5NSE6T | DD9P2ALCVB | DMJSE8RKLD | DVNAUTE24Z |
| D4UVFKWS95 | DD9TQSKU2Z | DMJSP4EV3C | DVNC5K6JTZ |
| D4UWRFSYVM | DD9UWXSA6T | DMJTCVLBUW | DVNFDKTMAU |
| D4UYH25VBT | DD9YAM2LHT | DMJVGPBRLW | DVNKMG46EC |
| D4UZRA5WJ7 | DD9YEP427C | DMJWU5ZY3K | DVNMFU36TZ |
| D4V3KXM6H7 | DD9YLT2768 | DMK2UN8RSZ | DVNQZDBXL2 |
| D4V6FC32UB | DDA9UB2KYS | DMKADXJLT9 | DVNUSPYDFC |
| D4V9MGFNUX | DDAHC627NZ | DMKBDNF354 | DVNZPYEA7Q |
| D4VDKYEAF7 | DDAHFJWQ79 | DMKE5V384Q | DVP2DJZCNS |
| D4VFL5AXJW | DDAJ3PE4TB | DMKF849BST | DVP2MES9FR |
| D4VHS9ZTBA | DDAL3RCB6M | DMKHSB3F8Z | DVP2WT8JKZ |
| D4VNFTEUK8 | DDASRHEK4C | DMKRLPJSAY | DVP5WA2ERK |
| D4VPYURH6Z | DDAVY9NFEM | DMKYV9B6NQ | DVP7BZMXKH |
| D4VRN5BUKQ | DDAW82UH6P | DMKZFXJP4V | DVP8NEDWA6 |
| D4VUHDJX3B | DDAYNTR4V2 | DML54FBV8S | DVPGYAHW8M |
| D4VXMEQ9YH | DDB5XPJM4H | DML6NRSTF9 | DVPH6W7AM4 |
| D4W2Y3AFSR | DDBG9JUQ3S | DMLCKAFS6Y | DVPJ8KMY9F |
| D4W6MJ5DKV | DDBGUY7ZMF | DMLEVHYDXZ | DVPLYWRQ38 |
| D4W6P32CDT | DDBGXNEYU3 | DMLGP5ADWB | DVPS62MNXQ |
| D4W7T8QKHX | DDBHJPMWXE | DMLH2S6C5Q | DVPSNMKGYC |
| D4W7U5T2PA | DDBM7JRGCK | DMLHU2YC9B | DVPT39G52E |
| D4WCHUY85R | DDBNMJAKZC | DMLK7R9BHN | DVPTKA6G43 |
| D4WF8C3V9H | DDBR2YVMZX | DMLQ32BFXW | DVPY24BJN5 |
| D4WJQ25Z6R | DDBXKVU4JF | DMLTQRF9XV | DVPZB9C87E |
| D4WLFCE59K | DDBXL8J459 | DMLUW7SJB4 | DVQ294KAHG |
| D4WQDRJP8L | DDC7VYBHGZ | DMLWATF2CR | DVQBEKNFZC |
| D4WVSB8RA2 | DDC93BVMWH | DMN3AFSYUL | DVQENAZMHK |
| D4WX37VDJH | DDCA3WGZF4 | DMN59X6JFG | DVQEXZDM9S |
| D4WZQRYNKM | DDCA9EBF6X | DMN7V82WXJ | DVQHY6MJWA |
| D4X3KDE87S | DDCBQZWGKH | DMN94B7WA5 | DVQPU9BNF6 |
| D4X3NA2R7J | DDCG3VMZN5 | DMN97ZBQUJ | DVQTE7UACS |
| D4X7J5AVRL | DDCHRE83LP | DMN9JRPSEZ | DVQX8FG96Z |
| D4X9CEYUV5 | DDCKTU37GN | DMNDJ6VTA7 | DVQX9BUCHR |
| D4XA59ESWH | DDCLF74B6M | DMNEVT3PJR | DVR3TU65WX |
| D4XKL3YGFP | DDCNTAV89Q | DMNH5USPXR | DVR4S5HTUX |
| D4XSFP6D9T | DDCRBGPUK3 | DMNKD3J7QC | DVR8BMGZNU |
| D4XUFLQTZV | DDCVJLXF72 | DMNLD3FX94 | DVRAG4JBC3 |
| D4XUKT7SRH | DDCY49MX3Q | DMNP7RYVGX | DVRBHDG3SF |
| D4XVRHQBUT | DDE3RYH58S | DMNTXDB7JU | DVRCZSE2UG |
| D4XVSPWCJB | DDE8YPXL3T | DMNUX9YL5G | DVRJ2M5A8Q |

18

| | | | |
|---|---|---|---|
| D4XZTMCG2E | DDEA76RVYF | DMNYEHB48G | DVRJ7LC9YT |
| D4YAJRCEGW | DDEAGS2MV5 | DMNZ48DVGB | DVRQ67WCGM |
| D4YF3P6Z89 | DDEB27XNA8 | DMP35NXSF8 | DVRS5DQCZ4 |
| D4YJTZSQV7 | DDEN8TCZKV | DMP4JBZYR2 | DVS46LETKH |
| D4YK69NRML | DDENSQ9U2L | DMP4KGJL9B | DVS7KDGNUX |
| D4YMG5BQTP | DDEVBP5K9W | DMPACZV2B7 | DVSBW4ZPJC |
| D4YNKDZQCB | DDEVJYNA5K | DMPBHLQXGZ | DVSC649MBQ |
| D4YNU5LMW7 | DDEVRFMN5U | DMPFLJBX5Y | DVSDZ7T63E |
| D4YTBK52XM | DDEXSM8VWL | DMPGW9C2S5 | DVSJAH84NP |
| D4YTM5G3C6 | DDF36LB9NM | DMPLREVN9C | DVSPBZKGHE |
| D4YUD5MVF6 | DDF593GA7X | DMPQ8SWCKT | DVSQ7GBWP3 |
| D4YVWSQ6KA | DDF5CS389T | DMPRF4T8SX | DVSR2TUPL6 |
| D4YZCEHGLD | DDFAPLJB94 | DMPSBUT7H5 | DVST38W59M |
| D4Z2B7GUPH | DDFBAQKLXW | DMPSQGYBW6 | DVSUYH95T2 |
| D4Z3EVH2BX | DDFBRGMS2L | DMPWJUFHED | DVSUZDAH4E |
| D4Z7QR6WUV | DDFCRM6892 | DMPWZKEH4C | DVSWU2345L |
| D4ZD6SBU38 | DDFERCVB8L | DMQ8VAZC6Y | DVT5HGKFBD |
| D4ZDRT96P7 | DDFGSQBLZ6 | DMQ9NRCL28 | DVT7ADSB2F |
| D4ZGXC7M8B | DDFM6RBXQW | DMQHB23C8S | DVTBXURS8Y |
| D4ZHUTV5GR | DDFNCJPXW9 | DMQJ42HA5K | DVTHAKQR8N |
| D4ZLTHD8V9 | DDFNZ4LAQ8 | DMQKAUF7JX | DVTJXQEN5S |
| D4ZMLRAXWT | DDFPSTMHKL | DMQS7NZ23R | DVTLW9DXGN |
| D4ZP9RA56Q | DDFRPW69GU | DMQY8BL69F | DVTPJS64D8 |
| D4ZPQNUXTF | DDFZLE2ASN | DMR4GDSLUZ | DVTQJECPN7 |
| D4ZS6U9VGX | DDFZLY6NW7 | DMR84N9SBL | DVTWC8JEL4 |
| D4ZUG93M2F | DDG29AN7Q4 | DMRAEC7NFV | DVTZM39PKR |
| D4ZURLH7PY | DDG8KELU69 | DMRBN7H92J | DVU268DN3J |
| D4ZYU2CLJ8 | DDGB4EKPCZ | DMRBW6DYHG | DVU5AP4SWM |
| D523DWGTNK | DDGEBWHLN9 | DMRFYZNGJP | DVU7B2S4NM |
| D523W7NVEU | DDGKVPH3A8 | DMRFZGXSPY | DVUAW6XJBP |
| D52B93A6YN | DDGMJPVUZC | DMRHGBCZ8X | DVUBGASR8W |
| D52CL8KRZ4 | DDGNMF5PL7 | DMRJN4KQTZ | DVUGKN6H9Z |
| D52EJUFYRC | DDGPMHA93W | DMRK2ZGNBS | DVUJWXKPZ2 |
| D52ET9PMQS | DDGQ3BZR5M | DMRQAHZSB6 | DVULY5X9WB |
| D52HLUTBRJ | DDGRAZ26K9 | DMRQP34G52 | DVUR5DCHP6 |
| D52JER3CWM | DDGVPJLH4C | DMRUGHWEVF | DVUTE4FAWQ |
| D52JM4X9VP | DDGVR2AZCL | DMS3BCPGXF | DVUYBEPKSZ |
| D52SR4L39F | DDGWS6VPXT | DMS3GA7XNR | DVUZRQ726G |
| D52TKJXW3Y | DDGZTSXB6U | DMS4N6FJR7 | DVW3RCE5PN |
| D52U8JBSTP | DDH38SW6JR | DMS5YD26F7 | DVW64JMLSD |
| D52VZMPEUN | DDH3KSTU2L | DMS69HJTBN | DVWDQKBT7H |
| D536DP4HEF | DDH5PT7KXJ | DMS73B8ZJK | DVWE7AUTSB |
| D539WURG82 | DDH86B3GMU | DMS73C8EU2 | DVWEYNCKRB |
| D53AQTRJ9M | DDH8CRWJ76 | DMS95WYAVQ | DVWG8UZFKE |
| D53BCZPFMY | DDHFRX254C | DMS9N3YEDX | DVWH7B3L4G |
| D53BWLQV2P | DDHJNU9L25 | DMS9REUYXA | DVWHXK7PNG |
| D53C7T896Z | DDHL2MCR6Q | DMSBJA2CFH | DVWNFESXAP |
| D53CFYWGVJ | DDHMKQ59ER | DMSEXWTD3K | DVX5DST9N3 |
| D53G7P64QX | DDHQPRCESB | DMSF347KRW | DVX6HE5LZ3 |
| D53GBUTA8N | DDHRUWZC6F | DMSGZKPYF4 | DVXAD892BP |
| D53KGZY6XA | DDHUWM3X5A | DMSHKR5AWB | DVXADLZENB |
| D53KJV4BMC | DDHVSGFRYQ | DMSJQ4WV7Z | DVXD5N6GMA |
| D53LA8HCMR | DDJ49KZ3M8 | DMSTLY2W7Q | DVXH4F87M2 |
| D53LM2EZPH | DDJ4CHP9MG | DMSY62D5RA | DVXJZ46K5B |
| D53R9EG7JD | DDJ6LU8SKC | DMT43N8GWB | DVXRD9UWEA |
| D53U9GTKHA | DDJ6YT5CZG | DMT6P4LBKG | DVXYJM9QH4 |
| D53UHXDFJY | DDJ7Q6W4H2 | DMT8R547XP | DVY29BSRU6 |
| D53WCHLGEJ | DDJ9MW68VA | DMTA7GQLS9 | DVY32AFUK9 |
| D53XNF24MQ | DDJ9RXLETY | DMTFEK7WJD | DVY586WNB9 |
| D53YVPU2M7 | DDJER3VH68 | DMTFJX2W7C | DVY5JUCF7X |
| D53ZMA9KY6 | DDJEY5CGX8 | DMTPU8JY9H | DVY5LDZRNU |
| D548VKLQHM | DDJHQL56T2 | DMTQCZPW3H | DVY5MJ3QAG |

19

| | | | |
|---|---|---|---|
| D54DQFG2BM | DDJMWTSG8F | DMTRXK4FG6 | DVY6LWZDUC |
| D54EMVP6B8 | DDJR2BX5VE | DMU3JVCFGX | DVY8S6TH7Q |
| D54FDGEV3Q | DDJRAUXV2B | DMU3L47GTJ | DVYBQKDF2Z |
| D54QFNZ2YD | DDJT8X42QH | DMU874AXZT | DVYCETDNBZ |
| D54R97CPFQ | DDJUZ634T9 | DMU9JBN83Z | DVYCP2M6LW |
| D54T8DEGYS | DDJVA687EW | DMUFEJYRHX | DVYCU6E74N |
| D54UALE98F | DDJVHQ2NC4 | DMUFRS8VB3 | DVYFEAL4NS |
| D54V7U26F3 | DDJXQAGMEN | DMUHKX5PWY | DVYLE6HCDQ |
| D54WTFYXAU | DDJYFACRZ9 | DMUHVYNLTS | DVYRAB4QJ8 |
| D54X7Y68AQ | DDK2XTR5Y9 | DMURGLNC9P | DVYTUPXKDR |
| D54ZLCTYQP | DDK4AWFNQ9 | DMUWHC56TK | DVYWSNZXCP |
| D563H8VW7U | DDKA5VRS4M | DMUZ79LBPT | DVZ3W2EMCR |
| D56429LXUK | DDKCBXE345 | DMUZKTHP2N | DVZ8UFLGYH |
| D567DZ2C8N | DDKF3HW2CJ | DMV2DLYQJG | DVZB4UDCS9 |
| D56AGZCXFW | DDKF5AV6N9 | DMV639FWUE | DVZGUAKWCD |
| D56BYJ3LZC | DDKGWYLXTE | DMV7E6CJYA | DVZHF8JDBG |
| D56CRN8HS9 | DDKHWSATYV | DMV7YSZF4X | DVZJRAP57Q |
| D56CUL3SYQ | DDKRMFSN4L | DMV9KJBNXS | DVZKXANDQW |
| D56D8XJPKF | DDKVB7AMXN | DMVCFE2NHG | DVZM5KD3N4 |
| D56EB7S4RZ | DDL2GU6ENV | DMVHGLFZ8R | DVZRKTP6N9 |
| D56ERTDNSB | DDL3BF8K7Q | DMVP36HFLE | DVZSFBDWLC |
| D56F7GYDR3 | DDL4USVEQW | DMVPTQNFBA | DVZTHFMGBJ |
| D56FRPY2H7 | DDL74QTRMK | DMVY57ZCA6 | DVZTR5ALDX |
| D56GU3LZVN | DDL8P6Z2HE | DMVYH6SX8F | DVZW4YEM2K |
| D56KA82SGB | DDL8XETJGV | DMVZRU4DES | DVZWY2K5DR |
| D56KX2ZGAF | DDL9XW6TBP | DMW2BY6UKT | DVZYA9T7LU |
| D56L8N3HF2 | DDLJK6UVA9 | DMW79VYTQ4 | DW23VGQD7Z |
| D56LVPW8NJ | DDLJWZUNEF | DMWAXGP87Q | DW25KBZ6AD |
| D56NK4HSCF | DDLMVN3U52 | DMWB2ZTJHG | DW26JQ5NVS |
| D56NSGXAWP | DDLNS3RQ5E | DMWCSFGQL8 | DW297XSHFV |
| D56PJZ8UHD | DDLPQRSXF4 | DMWEBAF6SK | DW2B46CX9G |
| D56PUVJTCY | DDLT2A9ZM8 | DMWEHXQY54 | DW2BULVZPX |
| D56QECZFB2 | DDLVJCRE9T | DMWQT9AFEB | DW2DYFG73J |
| D56VTBZFK3 | DDLVJQG48X | DMWR9AH5KE | DW2FYA4GLC |
| D56YJ7C3RL | DDLZ89WBKT | DMWSTZ8KF3 | DW2GJHANXV |
| D56ZV7ELCK | DDM5WKE23F | DMWSX6PC5A | DW2GNURHFQ |
| D57AJWKLRU | DDM79RT8BV | DMWT2GV4X9 | DW2HJ39N65 |
| D57AR8TCYK | DDM8LK29PZ | DMWVCBX3LG | DW2QS9RK4P |
| D57BCJS3NX | DDM98JSC2K | DMWYKSLEX6 | DW2UJN4PF6 |
| D57CFSWLAH | DDMF4YJ3G6 | DMX5VE8J4P | DW2UN5AJTQ |
| D57E2LG4XC | DDMGX86U4E | DMXBSR8DF7 | DW2YN83BLS |
| D57EL6TNRY | DDMN9PESLK | DMXNESWH87 | DW37V5TQXN |
| D57LJ4KDQS | DDMP47JWKY | DMXPZR2JSU | DW3CBSTNJV |
| D57LJ8KN3S | DDMUPQY2T6 | DMXSVHJUAE | DW3HAEZCGM |
| D57NSQPW8Y | DDMVCNBJ46 | DMXVFN4H3Y | DW3HB4E9Z6 |
| D57P436BGU | DDMZ7GNY9U | DMY8WJ4HCF | DW3HGF87QJ |
| D57RHSFGMC | DDN3V6ECTJ | DMYAREHJXD | DW3J5FDQ29 |
| D57UNKSW43 | DDN45HBK9M | DMYEKPFJZ5 | DW3N9F8JC7 |
| D57WV8DG6A | DDN6QYJEFR | DMYERN748A | DW3ZKYN4AG |
| D582F7WEJA | DDN9SZVF7H | DMYG9WTHR3 | DW49KE2G8Q |
| D583L7RQGP | DDNAXCZP6E | DMYGD6HF8K | DW49SDUYJV |
| D584TMEHXK | DDNRUJ8WCX | DMYJPKA2ZB | DW4AD38VQS |
| D586J2EZYW | DDNRVBCT93 | DMYPESNJ76 | DW4E6VL72Y |
| D589GE24DP | DDP29JWX8N | DMYRWPKZJA | DW4L8CPZ6F |
| D58EWTFPQU | DDP3AGKJZ7 | DMYS84J72H | DW4M2EHPB6 |
| D58F3MQR2W | DDP463VTWS | DMYSAKPBCR | DW4XCT2ZYH |
| D58FBHSY9X | DDP4HL7R62 | DMYSU2LNH8 | DW4XMJ2DSU |
| D58FHAZ2GW | DDP54AKL6T | DMYZA8L27H | DW4YUPZBHE |
| D58HDRYG2K | DDP6V39QXG | DMYZLVERA6 | DW4Z3STM7Q |
| D58JEGBCAN | DDPANK62CG | DMZ3JDCN8K | DW5692HEDC |
| D58KPM2FSL | DDPFSR28XZ | DMZ4FGQ7P3 | DW56JDRC3H |
| | DDPKS3XJMF | DMZ9UCTXEW | DW58TDEGZF |

20

| | | | |
|---|---|---|---|
| D58KXMD69H | DDPQMGA4X3 | DMZBVUJ5HR | DW5HSNKEDP |
| D58QDVPM6G | DDPVJG4ZRN | DMZDXUBQEK | DW5K39APFL |
| D58T67BV2M | DDPXZRU2VQ | DMZGP8HSU2 | DW5MTY79GK |
| D58X9HJMSR | DDQ52WSNG3 | DMZHGX9TL3 | DW5TC8FJZD |
| D58XAE2GWS | DDQA6CREBK | DMZHLD8AK5 | DW5TSYVU82 |
| D58Z3B6S4V | DDQHGNKZ7M | DMZJ3NSU49 | DW5UFKB3LT |
| D58Z74VXGW | DDQHLM6JP9 | DMZQKDBVFU | DW5ZFVJBRY |
| D598APNG4W | DDQJMPVEKS | DMZT5496PX | DW63KB9Y8Q |
| D598HJTZCG | DDQKH4M2UN | DMZX6RP2YK | DW64GVYQMA |
| D59EW3T4YM | DDQLY3FAXU | DMZXVUQ6BJ | DW68UTD7ZA |
| D59HQ2SDRA | DDQV5F3BUC | DMZY3HD9V2 | DW6LS9GY48 |
| D59JBU2GH4 | DDQVNTC95Z | DMZYT2HUE4 | DW6NE9M4S2 |
| D59KZ4JPRB | DDQW5ZGATU | DN24KM6QXD | DW6USRZX3H |
| D59MPAZ8F6 | DDQXHTS3CE | DN24SYUCP7 | DW6V7N4YU3 |
| D59UA6HETM | DDQZ97FPRK | DN26VSC37G | DW6VB9QAJ5 |
| D59UZNEYKQ | DDR3YB9S7T | DN27AB5KRD | DW6ZX7BL5J |
| D59XVRQYEL | DDRBFKV25Q | DN27PWZL95 | DW74H5RM9E |
| D5A2HNV8TM | DDRBXYT9ZN | DN287FWYQV | DW75JSZ3KY |
| D5A39XFJRW | DDREGLB8QA | DN29TDZF8A | DW76UQV3XF |
| D5A72ZWRG4 | DDRJ9756PK | DN2AMHXK6U | DW7B8YS4K6 |
| D5A8BLC2UW | DDRLEKZ38C | DN2AQ7JBXM | DW7F2L45JC |
| D5ACBFJ6XE | DDRLM3GZXW | DN2B7RD5F6 | DW7FK2YDAS |
| D5ADNVFKJ7 | DDRLWXTP3Q | DN2D9YC5QA | DW7FMHP6TD |
| D5ADRCXY6H | DDRQZYN98H | DN2FMSADBP | DW7GKCVPZ5 |
| D5ADZ62N4J | DDRSA4KYZN | DN2HB9GACE | DW7M9BXQKL |
| D5AHCWREUK | DDRTG4K5YP | DN2J9KZUXF | DW7MFSU9LK |
| D5AKCQL7EZ | DDRYPH8CSA | DN2P9ZWJ56 | DW7MKLR95S |
| D5AMVYQCNB | DDRZ5WB398 | DN2QAHF83W | DW7MT6Z4J8 |
| D5ANJZRXBK | DDS497CYWJ | DN2R4P7TUL | DW7N9UEPJS |
| D5AQ9H3JV6 | DDS64EULBN | DN2VDKUZXL | DW7NYQTLM5 |
| D5AS6X3JNV | DDS6NY3MAJ | DN2W3CDBGV | DW7PAEGVSY |
| D5AVJ98QWR | DDS97EY6LG | DN35BAUGSH | DW7V4652SX |
| D5B8F27SQ4 | DDSBKQ9WHV | DN35CL892B | DW7VMQUN82 |
| D5BCWDPMA7 | DDSBM7JLWN | DN362PURLY | DW83FTKQXP |
| D5BFEJAPQY | DDSHCXLMQ5 | DN384FUS6Z | DW85SQER2A |
| D5BJ3ENCPK | DDSJWVZ2KH | DN38MCYWQ2 | DW89KLGPSA |
| D5BLKM7JPT | DDSMNETYKX | DN3AG7FUHS | DW8A7QC29M |
| D5BLMS9YEX | DDSU4HRE92 | DN3C628EFB | DW8AUHNQVM |
| D5BNL489ZD | DDSYMUZP5F | DN3E4KAUSG | DW8GBLQJ65 |
| D5BPCU2NDY | DDSZEBPM4F | DN3ES47JBA | DW8JTQ6P2S |
| D5BQTKCWP3 | DDT6ZL4Y5M | DN3H7XWGJ4 | DW8KF3QSUG |
| D5BRYQ67C8 | DDT79435N2 | DN3ME5A8JS | DW8KPBDEGR |
| D5BTW2LN3F | DDT7LE9QZU | DN3TWC2S7H | DW8LR9CFZK |
| D5BXRVMK8H | DDT94BA86H | DN3TXMG9SE | DW8NRGQB75 |
| D5BZGWY6VK | DDT9NEMHWJ | DN3X5EMZQC | DW8Q43E6PF |
| D5C4UEWTQY | DDTCM7G8QS | DN3XG4B7QC | DW8TBUA3XZ |
| D5C7GLPVZT | DDTCMRBVZH | DN3XSVMRY8 | DW94NEYUXK |
| D5CDJBGAZX | DDTG4ZVEP3 | DN3YS6LRXJ | DW9C8JVXHG |
| D5CDQ7TL6E | DDTMHLW9CR | DN42EQHF6T | DW9ESBQ2YX |
| D5CF8V3GPE | DDTMP86GZ9 | DN43TBRX9P | DW9H6AM7NL |
| D5CJG6HZXE | DDTN8MGKU4 | DN4632YQAX | DW9KLGE4XJ |
| D5CQDMY7NU | DDTNFX6E5R | DN4A7HXBRE | DW9NSY6DQ2 |
| D5CQSBD7AR | DDTNQRVZ8X | DN4AJUVMTP | DW9PQENL4M |
| D5CQSTRHXB | DDTNXSA9CH | DN4D8CMUG6 | DW9S2GDZMR |
| D5CRAB87HL | DDUBL2AW4Y | DN4EXGVF5P | DW9TG6QZBK |
| D5CRPEFS48 | DDUEJVQSTG | DN4F6WSX2Z | DW9YXCURLA |
| D5CRSUZX73 | DDUG7MHAY8 | DN4HG5QEAP | DW9ZCUBPJ8 |
| D5CUNG76TR | DDUG7SBCQ6 | DN4JK6EQ97 | DWA2MFZU98 |
| D5CVNHSJPK | DDUMLC2XS5 | DN4L8WHZ9Q | DWA39JHBTF |
| D5CZM6WJKY | DDURVNFK74 | DN4QB68D3R | DWA65KXEVZ |
| D5D4NYHAEF | DDURXML2BE | DN4S5CVA3K | DWA72JDPSZ |
| D5D6BTN32J | DDUYBANRCK | DN4SCG59BY | DWACLD2R7T |

| | | | |
|---|---|---|---|
| D5D6CLR8J4 | DDV6QYLJZK | DN4VMRKJHB | DWAPUD3LX8 |
| D5D6NLEU2B | DDVA5C6YFM | DN4ZR7HQGC | DWAX93MCRT |
| D5D847APFE | DDVAC629XR | DN4ZUQ62R8 | DWB4RPHLMZ |
| D5D9ACM4GX | DDVCHYZ6GU | DN56AYZFT3 | DWB8SCX2Y4 |
| D5D9LJZCS8 | DDVHGC5PWN | DN56JDGLSY | DWB9U2SL6Q |
| D5DEVBRGHL | DDVHJ3M7FB | DN56S9UE73 | DWBAHK7V5E |
| D5DFAHQTSN | DDVJYQ7AWL | DN57ZWKTV8 | DWBAHSFVGU |
| D5DMKLXG2J | DDVRC6SPTX | DN5BATPVGC | DWBDLHJ438 |
| D5DPW94KYQ | DDVU3MGSE4 | DN5EAT4LWC | DWBFP6AKYN |
| D5DRESGUFL | DDVX2TKYN7 | DN5F24SB9Y | DWBG5SYLUV |
| D5DRTJ2SF6 | DDW3J6YPUZ | DN5FQDPGWH | DWBGUXEVPL |
| D5DUX263WE | DDW48E62UA | DN5JSK4AUR | DWBMQ4XG87 |
| D5DXBA7QZG | DDWHM2SE5X | DN5KF749QV | DWBPG3Y9AS |
| D5E238X7QP | DDWKANG623 | DN5PEAWMXC | DWBXUEATG6 |
| D5E3CQTNX9 | DDWKNEZ7VG | DN5RSP89HL | DWC4XDTNL7 |
| D5E4WMY86G | DDWM6Z4FTN | DN62MRJ8H4 | DWC8D57MSX |
| D5E7LJPXUW | DDWR7ZTJPN | DN62SL75G3 | DWCBFK5237 |
| D5E8GUPH7A | DDWRJ6XSYN | DN6B3QEKPT | DWCLMABNHQ |
| D5EA9FXB2P | DDWS9R6QLT | DN6HZLB45E | DWCN5SHFTM |
| D5EJ7B6N4D | DDWSMPJYLN | DN6JDYU47C | DWCNPQF53D |
| D5ENXVUZAL | DDWTX3FJK2 | DN723XCEAG | DWCS28QUKG |
| D5ES3GQYVN | DDX4EFUP8T | DN74UQW86H | DWCSQLVFJ4 |
| D5ESTWF2MD | DDX642PRCS | DN7C8MTGBK | DWCVBMPJS7 |
| D5ETYW367M | DDX6V9Z2BE | DN7EAUY2H8 | DWCYMXTKPQ |
| D5EU8JNDP3 | DDX8PF6R4G | DN7GXSFHEW | DWCZJ8S9XY |
| D5EURXTNGM | DDX8UVSCTZ | DN7JBF56VX | DWD7ZXKS2F |
| D5EVASJ37R | DDXJ5E7CKU | DN7K4VXEDM | DWDBGXQV7S |
| D5EVZSCQNK | DDXMNG3CU8 | DN7KD5GJ9Z | DWDC5P2XB6 |
| D5EW7R9B84 | DDXNZS2LH7 | DN7LW8YUHF | DWDEMJYZNA |
| D5EWVLGY6K | DDXR6A3NS7 | DN7VAGLY2B | DWDFPCN9H3 |
| D5F3AHX2ND | DDXR6TKSY2 | DN7VC3BYHX | DWDM25GRZF |
| D5F4GBXQYJ | DDXRFBJAQT | DN7WRT4QCY | DWDNEC84U2 |
| D5F4YDHSEX | DDXUMZQA6V | DN7ZQ5YMKT | DWDQPHXTAB |
| D5F82NG6R4 | DDY3E52JBP | DN824QWXG6 | DWDQXA8JU4 |
| D5F9W7YCQP | DDY65QU2ZJ | DN87SHEJLX | DWDTARZCNB |
| D5FBERKXN2 | DDY6BJW8UK | DN8AHG2SLQ | DWDUPG3VEK |
| D5FHXL968T | DDY7FQRVU8 | DN8EMDG79A | DWE24SJARU |
| D5FJB3VMUQ | DDY7JBH8LS | DN8EUYXTGP | DWE47C2PHZ |
| D5FKJ48SV3 | DDY8GLQWA9 | DN8LBC9MKZ | DWEC5RBVU3 |
| D5FMSCNV92 | DDY8WH6F4Q | DN8MGDPB5H | DWELTMF5KG |
| D5FMWB3ECU | DDY9J58HPB | DN8S76TR4G | DWEQJKBX5Z |
| D5FPTBV4AE | DDY9TEPSWQ | DN8TQZ2FKL | DWER8JLH6M |
| D5FTB3VA4S | DDYA4SKVGU | DN8WLBEX7R | DWEXRDV6PZ |
| D5FTXMURZH | DDYCKQBRTM | DN8XLCK264 | DWEZYVLK3X |
| D5FVRN7ZAE | DDYFMRJHX6 | DN8Z3T6ELH | DWF5NMC68P |
| D5FWHLCX3Y | DDYFSEAJ5X | DN92GPXQZJ | DWF5NZ46VC |
| D5FXYVJTS4 | DDYG7MSCTE | DN93KC54G8 | DWF7YS25RB |
| D5G4HEK7YF | DDYJ3R9KTB | DN97F8BQEJ | DWF9HPBA7N |
| D5G7WMCXQL | DDYNG8WEX9 | DN98BGW2K3 | DWFA579LDE |
| D5G8E9ATRD | DDYNJU2QX6 | DN9A8RFEJV | DWFA7M9VR2 |
| D5GBQKCNZ9 | DDYQBPZ9UR | DN9AUS3KD6 | DWFAL8D3EH |
| D5GE2MA7BW | DDYQU2J5ZN | DN9AVQP2SH | DWFE9ZBTQ5 |
| D5GEBNCLAP | DDYQV2HPMJ | DN9AXTGCR3 | DWFH2RXSNZ |
| D5GJTLXWHV | DDYRWLAB46 | DN9D8PJXBL | DWFKSY62VN |
| D5GJZHSYTR | DDYVKLWASE | DN9HFDUC24 | DWFN6K7JT2 |
| D5GQZLDU86 | DDYWF2C9X5 | DN9HVMWGLY | DWFNUCBS8P |
| D5GR8XLCAH | DDZ3BLSP8E | DN9J35VAKY | DWFQ6C82HE |
| D5GRT4UFYD | DDZ3E5PNKS | DN9LJ75W2E | DWFQBMCHEA |
| D5GY2HTREW | DDZ3R2VEQS | DN9LP4CWGX | DWG5BVRJA7 |
| D5GYVU3K87 | DDZ7GAKNSM | DN9MQKBACF | DWG5VSDAJY |
| D5H2FJW347 | DDZ7VSKJ83 | DN9MRBQ34H | DWG8C5S4QE |
| D5H2LJSG7Y | DDZAMLBTE4 | DN9RESZTDG | DWGB95U264 |

| | | | |
|---|---|---|---|
| D5H3NXUJ4T | DDZGKEVBQL | DN9U6JQWCY | DWGCKAS8B4 |
| D5H4XECNUV | DDZKAFGSJM | DN9XRST4FV | DWGEA3ZTRX |
| D5HALBU24F | DDZL59A6PE | DN9Y3C5JQD | DWGELQV742 |
| D5HC76AM8K | DDZL6BCWRX | DNA4ZJU9WR | DWGMBKXQV7 |
| D5HE8CT6MF | DDZMQE3KLH | DNA5EYRBS3 | DWGMC5D3FN |
| D5HFRNBVYW | DDZPB5UV7H | DNA65WZ9ED | DWGPMN2ZLU |
| D5HN9ZJG4C | DDZWECNRQY | DNA6XBFZUT | DWGPNM47KX |
| D5HPEDFNBV | DE23BJARVM | DNAC7YWQZU | DWGUCNXH9F |
| D5HRFBUP6T | DE24WH38B5 | DNADZYRJ5L | DWGY46AVKP |
| D5HS4Q2T3G | DE26NLZUHB | DNAEZTQH7V | DWGZXE9R4C |
| D5HTJ62YLW | DE2BFG75ZV | DNAFK4RJP3 | DWH2ZPSY65 |
| D5HVQBLDYN | DE2JT3QYK6 | DNAG7Z2LKV | DWH3SYBU2Q |
| D5HYA26UZJ | DE2Q5KS4RH | DNAKBM3UHP | DWH46GCV2X |
| D5J2HXRYLC | DE2R8VJTQP | DNAQKG5T7H | DWH9LRV4C6 |
| D5J4CUMGW9 | DE2WY3Q9UF | DNARQGLBW8 | DWHBSCQ4VM |
| D5J4F8KH6B | DE2XNLHVGM | DNARW26K8V | DWHDRAL9UZ |
| D5J7VZMNF3 | DE2Z5LXU37 | DNAYWSFET8 | DWHG2MZLYS |
| D5J9F3QUE4 | DE2ZR9PXCY | DNB3JXQSVC | DWHKDXB74J |
| D5JCQXUEW9 | DE2ZRA3UN5 | DNB4JZDMTV | DWHNRBF4EQ |
| D5JF4RQ6CW | DE32ZL86BC | DNB56E4WGS | DWHPUEJVQ7 |
| D5JNWV6HGE | DE36DX8TRG | DNB5D3XQG7 | DWHQBSA2GC |
| D5JSQXU4G8 | DE38QMRYJ4 | DNB6HASW3T | DWHSP549JY |
| D5JVE9THDC | DE3AZ2MJ58 | DNBAKY35QZ | DWHXL3DK25 |
| D5K7VDQTFN | DE3AZWR5CD | DNBCTH4SM5 | DWHZDSL9TC |
| D5K8L34H2V | DE3BDTXQAS | DNBECKTXY8 | DWJ2XHGKZE |
| D5KB2S3NQL | DE3GVJHWTM | DNBKWFXV5J | DWJ5PMKUNE |
| D5KBD9XJE7 | DE3PTA9CJ5 | DNBP6S327E | DWJ5T4U3MB |
| D5KCSR3LA6 | DE3S5ZTYDJ | DNBPJE9QRV | DWJK5THM68 |
| D5KEYRWPQ9 | DE3SYBL4XT | DNBQ4SMA8F | DWJKC95BET |
| D5KT9VRHQX | DE3V8LTD7H | DNBQDEH5CM | DWJKPM49Q2 |
| D5KTZJP389 | DE3XDJK2UB | DNBS28J9VM | DWJKQLTV9E |
| D5KWDSVXZC | DE3YBFKD9J | DNBSY3CJQA | DWJPKM6QND |
| D5L2XMHY3J | DE45KGRLTB | DNBTF7XLZC | DWJU97VYNQ |
| D5L7GETSB4 | DE49WNLMHS | DNBUGS7HC8 | DWJVELH5U4 |
| D5L7YWSXEP | DE4BYJVZSG | DNBXAJD2E8 | DWJXYZ9SL8 |
| D5L9M7FWNB | DE4CYZ79HJ | DNBXSFKZ2V | DWJZ9DBXCS |
| D5LB8PNVD4 | DE4FPQD5RV | DNBY3LFP4J | DWK6HM3TZB |
| D5LGM9AXBD | DE4JH8CRS3 | DNBZY5PLAQ | DWKDNQ72M3 |
| D5LH9YR3FU | DE4PL92VCF | DNC3YXP6FT | DWKFDZ9JBM |
| D5LHFCNZTY | DE4QTXVC8Z | DNC8KRBD4L | DWKLA9ND2T |
| D5LWEBD3MF | DE4SYA9C2M | DNCASFUKL6 | DWKLR6FZEP |
| D5LXFQKNJB | DE4XKGUP63 | DNCJ2Y9ZKE | DWKMPJGTUV |
| D5LXUC4S2Z | DE572RLDGZ | DNCKV8QWZE | DWKNQJ45AX |
| D5M2DAE8UN | DE59Q6AFCK | DNCS4HWDA6 | DWKQGTUVEH |
| D5M3FJ7TQN | DE5FL3VT7M | DNCSZP6RB4 | DWKTX4ZDYB |
| D5M6PLBEHR | DE5H9CKQZ2 | DNCT8XRJLY | DWKU8FM4D2 |
| D5M7QKHCJD | DE5N2MTXGD | DNCTA5UPDY | DWKUFAHQRG |
| D5MB6AK8X9 | DE5NFQS97C | DNCX8Y27LQ | DWKUV4GPC3 |
| D5MEFGVXQZ | DE5NTCBVR8 | DNCXKW2EFD | DWKXNY8D4E |
| D5MFKXC2BU | DE5VQ2ZWDY | DNCYZ38JM9 | DWKY2FVQZN |
| D5MLHNQ74P | DE67KG9UNV | DND4FUW75Q | DWL2X8RAC7 |
| D5MXQEAUW6 | DE69PCRM85 | DND6L543QB | DWL4UC3MHE |
| D5MYURD9FP | DE6FTHML4U | DNDGL3EJYC | DWL5VJPHRM |
| D5MYX6Q8DS | DE6GB37NLS | DNDGVAEFB2 | DWLC4H3A9R |
| D5NBZA2HEG | DE6JP45GFD | DNDK2A79FE | DWLHU2GX6Y |
| D5NC4EFXQZ | DE6P2FWZ9Q | DNDK5RZSBY | DWLQ92N7AT |
| D5NGR76XMH | DE6Q9U572W | DNDKH2AY3M | DWLQXDA7J5 |
| D5NHRMPDYG | DE6QZ8VAM4 | DNDLRAM97Z | DWLSG4UHDK |
| D5NMQV2KD8 | DE6RY4VG5M | DNDLZYK9J5 | DWLSGQKCHX |
| D5NQESRHF9 | DE6S8UD9XH | DNDQSKT4RL | DWLV84UFX2 |
| D5NS9Z3HDA | DE6ULTGFZX | DNDQZ2ARKJ | DWLYZEA5MP |
| D5NW8ZX2YC | DE6X8UPVLS | DNDU4SP95E | DWM26T9N3P |

23

| | | | |
|---|---|---|---|
| D5NX8CYF9B | DE6XUAP543 | DNDW7239T4 | DWM2P7HJTZ |
| D5P2F7KXCQ | DE6ZQ548MC | DNDWX9GPHZ | DWM4P2JNBX |
| D5P4J9SQRA | DE76FS923G | DNDXUYP4HA | DWME6TV5A8 |
| D5P7BLTE4K | DE79PJU5F8 | DNDYEGQMV9 | DWMFUZGVJ8 |
| D5P9JQASDN | DE7APWVTKY | DNE2FTZ75X | DWMJDUESG5 |
| D5PBG47E8V | DE7AQ2RYF3 | DNEBWVUAZL | DWMNFGKRXT |
| D5PEYWLZBX | DE7BULPVM9 | DNECRWDXU2 | DWMR9P7VHG |
| D5PGZWREVQ | DE7HUSRQK4 | DNEDLQFK6U | DWMXNE5KPV |
| D5PLJQ6GZY | DE7JTNP5YU | DNEK5DPH8V | DWMXSDK7CJ |
| D5PTARLFUD | DE7PXG2TUJ | DNEPDUAB37 | DWMZXHAP5B |
| D5Q2FSE7YH | DE7QZAW5SK | DNF2W8TBJ5 | DWN2RX4UCA |
| D5Q89Z24NR | DE7R963W5J | DNF94LDSX2 | DWN5PLMER8 |
| D5QA8CF6H4 | DE7U8VGBLD | DNFA3SLM5Q | DWNAGBQ8PV |
| D5QBSLXJ3D | DE7VKHJFQT | DNFAUSG582 | DWNGZK3M94 |
| D5QEAZNT67 | DE7WJHM8ZX | DNFBDAW54X | DWNKS3CMDB |
| D5QEUSRCGD | DE7YAWCL2S | DNFBXGJAHC | DWNP2HT6U8 |
| D5QHCY83FU | DE82LBZNWY | DNFD57VHKQ | DWNPXCF6A7 |
| D5QJSXU2M3 | DE8573KAL9 | DNFD9X3LKE | DWNRKYSAHB |
| D5QPSHUDY8 | DE8BCH9ZAY | DNFG9Y8Q5X | DWNTYZF86G |
| D5QT3JLCWB | DE8BCMQXS3 | DNFKBX5MU7 | DWNU4SAD89 |
| D5QV73KRNY | DE8CPTBF2W | DNFKXCTH9R | DWNV8C7J2K |
| D5QXPEMJ9U | DE8HYRF6MB | DNFMLAR97P | DWNXZ5VTQD |
| D5QZJ43R92 | DE8MDU3AVN | DNFMW8DXC9 | DWNYGT7QD6 |
| D5R9EHXMW2 | DE8NFLDKM3 | DNFPQHS3Z8 | DWNZ7AYXG4 |
| D5RDQE3YTB | DE8SUTK2Y3 | DNFQ9U8L4H | DWNZ8KPJLT |
| D5RDUQ8E39 | DE8U7SRJ6K | DNFSA5PDVL | DWP2M3AFJD |
| D5RHEVNBQJ | DE8U9WHX2V | DNFV6CAS8Q | DWP5894UGM |
| D5RMCHBS3U | DE8XB3DHTJ | DNFX86JMZU | DWP5KEAUND |
| D5RPKDN4X8 | DE93S57CZD | DNFX9RCWY7 | DWP6HJYMLU |
| D5RTZJX9AY | DE95MU42RY | DNFXGDM3HY | DWP7LR3TZQ |
| D5RWMZ7G2Q | DE9B4Y2WZQ | DNFZB2VTDJ | DWP8Q65VEB |
| D5RWN6VDLT | DE9HU3FJ2W | DNG38USFPZ | DWPACH6K4T |
| D5RX296BFL | DE9Q8YWG27 | DNG5FYPTXW | DWPC9MSYNR |
| D5S2NPJ863 | DE9VBLAK2X | DNG695QYRE | DWPD29QAUE |
| D5S3A6B8MK | DE9WHMNAYQ | DNG6MS4VK5 | DWPF87YU3A |
| D5S6M9PHEV | DE9Y6RT8ZJ | DNGBEW63DL | DWPGJNAHUR |
| D5S7G43TLY | DE9YU68L7Z | DNGT5JQDUV | DWPMRU432E |
| D5S978QJRH | DE9Z6QT8DM | DNGV7JS9ZU | DWPQZ2YRD3 |
| D5SFJ4R2AQ | DE9ZDBR65A | DNGVJTCZ2E | DWPTR3CJZB |
| D5SKQWFLTJ | DEA5ZX4TN7 | DNGZWEHB76 | DWPU493T6B |
| D5SMGHBXCW | DEA6N4XKMC | DNH7SCKDRV | DWPVH32LNE |
| D5SNLF23VP | DEA6WCG72B | DNHC8RSG29 | DWPVJS4XG8 |
| D5SUTLAGXJ | DEA7SR3C2V | DNHDUC638Y | DWPYDQ9ALK |
| D5SYW3QJLT | DEA8Z45DPJ | DNHLBJ2UQK | DWPZ96J2QN |
| D5T42BRKA8 | DEAFGQMV7N | DNHM9LVSJZ | DWQ2LX8KZC |
| D5T7DHARBK | DEAH8MPJG7 | DNHMZDJR9Q | DWQ4A8PUGX |
| D5T9WL4G2E | DEAK2RWUX5 | DNHQR7MG9B | DWQ59CNMKE |
| D5TA9JZYMX | DEAM4JD2KB | DNHVXCRPKS | DWQ9VCN2EG |
| D5TD72NQVZ | DEAMVQFNJY | DNHZW4D2X9 | DWQB5C2N3G |
| D5TEXCFHZJ | DEAMX7U8Q3 | DNJ7UHKWV4 | DWQCHPSGJ8 |
| D5TKVWJ4QU | DEAUL9B7WH | DNJ7Z65SXW | DWQCTFADYJ |
| D5TLZRDSEU | DEAYCX37BN | DNJ8A5BC9L | DWQHYRZLAS |
| D5TPVGCEXH | DEB2F5CJ34 | DNJK74PBDL | DWQJMSU6XR |
| D5TPX8NUJG | DEB2RCQPZJ | DNJLM6ETRC | DWQMRNTUSK |
| D5TXASQDEK | DEB5UAM9CW | DNJM8RETDW | DWQXNU4PST |
| D5TZFU4W7H | DEBA7J9ZCM | DNJQ2MXZ8K | DWR5G62AXS |
| D5U7CBKRQV | DEBCU9NT56 | DNK49Q83LZ | DWR8FS3XQH |
| D5U89SVNTF | DEBKLUHGF6 | DNKAYST4CU | DWRTUAJEG5 |
| D5UAR9DJSK | DEBP4QWU6Y | DNKUEZ4VP5 | DWRUGT8LVK |
| D5UBT6R2QL | DEBSP349LT | DNKUREGQMV | DWRZBH9GUN |
| D5UBXWSA3H | DEBTVAX8DN | DNKVYPHC7X | DWS3LHXZ2P |
| D5UL4XZMCJ | DEBUHZSDRW | DNKW4LTYBU | DWSG8DQ5TY |

24

| | | | |
|---|---|---|---|
| D5UM9ZJ3D7 | DEBZFG57CW | DNKY2RGWDL | DWSM8Z97DQ |
| D5UMFXNWDR | DEC3A4LUPH | DNKZFHXPSU | DWSQZL354B |
| D5UWACXGMV | DEC3NJ8HKF | DNL5C4GSRZ | DWSR8V54HY |
| D5UWHBPSDF | DEC7WR2KXD | DNL6PRTHAX | DWSRYE7UT8 |
| D5UWXTPHYL | DEC7YV3P4A | DNLCSMXDF3 | DWSTZ2MNLG |
| D5UXHSD734 | DECD2HX9NR | DNLH2Y3ZXS | DWSU853DGE |
| D5UXRMKFAY | DECFT5MYXD | DNLH9EUXBD | DWT2HPQG5A |
| D5V23FT6ML | DECG7X9J3M | DNLR8DTUBW | DWT582KCRV |
| D5V2MEF9XK | DECJS4UK2M | DNLVRW6SF7 | DWT5CLBJGF |
| D5V34DKWYB | DECM675LBK | DNLYTXRDH8 | DWT6SCUDQE |
| D5V3HTG6L7 | DECMHT3QP5 | DNM2RLDA6B | DWT7LKN5EZ |
| D5V6DHCWYL | DECRLB6HGJ | DNM3EG4ADF | DWT9UVGRH7 |
| D5V6RAWQPB | DECSZN9K36 | DNM3T67EJW | DWTBL27XV6 |
| D5V89RGJDH | DECVK92PUJ | DNM3WB4RP5 | DWTCG9MBLA |
| D5V8E47PWM | DECX8W4RGD | DNM4BRWKX6 | DWTGQD9PB3 |
| D5VGUC8YP2 | DED3NZQM7U | DNM4P5QZ62 | DWTNM93SCZ |
| D5VKFXRP67 | DED4XBAP9K | DNM4Z5L7VS | DWTRP5D9YA |
| D5VKRFAZSW | DED57Q8A3N | DNM6RHC9V7 | DWTS7EAQYG |
| D5VLQ3MSJU | DED74G3ZBJ | DNM6YA4SZC | DWTSPKJFX3 |
| D5VQDAJB84 | DED7BWN8AH | DNMAF9BW4L | DWTY3HL52P |
| D5VSK8CHUQ | DED7RZUS8G | DNMAY26XPU | DWTZR5XVCM |
| D5VTD3YPXH | DED7VFQAWY | DNMB2QDXYP | DWU2KV6QMP |
| D5VW6X2DRN | DEDAQ4XWR7 | DNMCFQADLU | DWU3PGE2LQ |
| D5VXLC6T79 | DEDFJLUG7C | DNMGKVFRTC | DWUCBVML8A |
| D5VY3RZ7SK | DEDGHSZKR4 | DNMGLUQ2J4 | DWUERDBQLZ |
| D5VZB2HR3A | DEDH2T768W | DNMLHSAB79 | DWUH9TA4GV |
| D5VZJ3AKSX | DEDH4P7SRT | DNMU63AE2X | DWUHLCA85F |
| D5WACDH4KP | DEDKG8AULT | DNMV7G54AW | DWUHPCRLEA |
| D5WBGRC4J6 | DEDLM649RF | DNMXEPGKW7 | DWUKMNZXGV |
| D5WCJUH3GM | DEDUPHVNJ2 | DNMXTFWZ2U | DWUN94BMCH |
| D5WFP28U79 | DEF8VYGXQ3 | DNMY8V3A7S | DWURX23PEA |
| D5WJ842XFV | DEFDJV4PQ3 | DNP5VQKMB8 | DWUY6BV79F |
| D5WXS36E7L | DEFG98KZJ3 | DNPB5QVTF7 | DWUZ4D8XSM |
| D5X2ECP3NL | DEFHJGW7YL | DNPDL7BHK9 | DWV4D3NUMP |
| D5X74L6DEA | DEFJR7WGML | DNPFCAG4KX | DWV68F4QKH |
| D5X7W3LYVK | DEFNTCZD92 | DNPHF9XQWY | DWVA4LZNMJ |
| D5X8Z6GWAR | DEFTAXL45S | DNPHJLZ75U | DWVCPK3U58 |
| D5XG9HLFUP | DEFU49XS53 | DNPHRZUGAT | DWVDCBXLTH |
| D5XHFA8KSM | DEFXQSKJZ5 | DNPLZWERA6 | DWVDCH523Y |
| D5XJSV8Y2U | DEG2LHWFCP | DNPQLWJDKZ | DWVEXJP52N |
| D5XLBMQTKS | DEG5TPRNCZ | DNPTK73Z2J | DWVKYXHA43 |
| D5XWK8RZNV | DEG8TBJXRV | DNPWU7XTVF | DWVKZ7UCSM |
| D5XWPF2QCJ | DEGA7FSKNQ | DNPY9MFZ6S | DWVL5YCUBR |
| D5XWUVTBNH | DEGLPT6QA4 | DNPYL5CQTW | DWVM4SKEN6 |
| D5Y24N3SLU | DEGPM28HRN | DNQ28PGMUW | DWVQSJ7T28 |
| D5Y32F9JZ7 | DEGRDT8ZV6 | DNQE3H4K5M | DWVU7GXFC6 |
| D5Y3BJL4QV | DEGUJXBPWT | DNQGFSAX83 | DWVU8CRSM6 |
| D5Y9SJKQNU | DEGWLMZJ5U | DNQJZSU453 | DWX3FAGDYV |
| D5YFT6DBH9 | DEGXMQBNDZ | DNQM73R4US | DWX8K7US26 |
| D5YFTMKCGJ | DEGZCAM4V8 | DNQTDACKRY | DWXF3RJU8P |
| D5YG8Q9ERP | DEH3AUCX72 | DNQTRZG52K | DWXFQNTS96 |
| D5YUC7ZMVE | DEH3SC9524 | DNQW8JUY9R | DWXHT6MGZB |
| D5YWG3K6MD | DEHCNP98WJ | DNQZMER4KY | DWXJ7HYVPD |
| D5Z8WEVG26 | DEHG6TWQCM | DNQZP3CRMA | DWXMTE8HND |
| D5ZA4L7XUD | DEHJ2RNVZP | DNR4GS3J9K | DWXN5PCKAV |
| D5ZDK328S9 | DEHJ94U68B | DNR5ESJ38L | DWXRMVJ259 |
| D5ZFVRMPYA | DEHK8STJLX | DNR5PSWMUD | DWXUE472G6 |
| D5ZGTVN4KE | DEHL4SWYUG | DNR9HWFD5Y | DWXUETN5D8 |
| D5ZJ68HA9S | DEHTCNQK3M | DNRDELFJ5V | DWXYZASDQ9 |
| D5ZQCNDFWM | DEHTNGR6MV | DNRDUVPJ35 | DWY4MJ9ERK |
| D5ZTWFB7Q8 | DEHWPR529Z | DNRJD9TPLK | DWYB4Z5AQL |
| D5ZYKVF2BH | DEHYZTBKUD | DNRM9FQSJ4 | DWYDBZ2VPE |

25

| | | | |
|---|---|---|---|
| D628SEJYW5 | DEJ27R3S45 | DNRQZMU9TG | DWYEXMARCP |
| D6294PKU5E | DEJ29X7Z5K | DNRUHTLBWC | DWYF2GHDSP |
| D629ER7JBX | DEJ4LVNDGM | DNRUX468HV | DWYJQ7BATS |
| D629XT84FW | DEJ5WC7VQA | DNRWBQZUKY | DWYKHAS9RC |
| D62AKRB385 | DEJAG3S62F | DNRWZFJP9S | DWYL5BD29R |
| D62C9MXNWF | DEJDMZBU2L | DNRYU76Z8E | DWYMU32K6P |
| D62E4QBGKN | DEJKF5RN2H | DNS639P7VT | DWYQ3EM7N4 |
| D62LEUD8AC | DEJMT8BPZV | DNS93R28U7 | DWYRN6KJQG |
| D62PBTUXK3 | DEJNSYUD5L | DNSAUWL67K | DWYV69DHS2 |
| D62R5W4BYX | DEJVANGCDS | DNSDYAZEUB | DWYVR9Z5QL |
| D62TFN7K4J | DEJWXFRHTK | DNSKTF9AM7 | DWYVS38BFP |
| D62X7YVPKD | DEJZLTH8SG | DNSPVHD9RA | DWZ26EXFBQ |
| D62ZWDYGCQ | DEK6TZQVMA | DNSRL42XBF | DWZ59K3Q4V |
| D634CUDLS9 | DEKAQF8YMC | DNSU9BL6CP | DWZ5EQ8J7F |
| D6354HBKGY | DEKBJUDW9N | DNSUBPF8EM | DWZ6DHYGVR |
| D6359PANQ2 | DEKH8243J7 | DNSVDG3CBX | DWZB39YPJQ |
| D635LUDKTX | DEKLNPD8U2 | DNSVPMTCQK | DWZC4MJ2V9 |
| D63BQ2T4NC | DEKMSBRDQ2 | DNSX6D5HBZ | DWZETAQM2R |
| D63D2MR9S4 | DEKR4WUA6G | DNT5RU9AKQ | DWZL2TXN3G |
| D63D9SVLQX | DEKR7U5GH9 | DNT7X2UA3F | DWZMGNAQUH |
| D63MNXWH4R | DEKRYWLHSQ | DNT973ZMXA | DWZPC8M7LQ |
| D63P9JRUGQ | DEKWBJZGX3 | DNTB38U457 | DWZY8BJMVP |
| D63PZX82AV | DEKWDN3ZR7 | DNTDC3RPA8 | DX28DRPML9 |
| D63S2JGZX9 | DEL2C5D463 | DNTGEXDFUB | DX2B8GKFDL |
| D63UJAN8VZ | DEL8Z2GUHY | DNTJLAU9HC | DX2GP5YQW8 |
| D63YQRVZDG | DELA6YXCWT | DNTL7UA3QS | DX2JNM9TUH |
| D63YTFKV8U | DELG84MNKY | DNTMDBCEVX | DX2N5GRHSW |
| D64HFTAGLB | DELHJ95S84 | DNTSADUZG4 | DX2NYV4QRP |
| D64J7PCWRT | DELMW8KCHB | DNTY6UW75Z | DX2QMT9S3N |
| D64JUE8G7S | DELN2VZTYK | DNTY8CE64Z | DX2TC3GZLA |
| D64K38WJRX | DEM53HNTB8 | DNU2FHPLXA | DX2V8NBQ4H |
| D64NJHQRYZ | DEM5CZJ73V | DNU479YQDK | DX2VH68LKM |
| D64RPBGJ8X | DEM6RZBWSQ | DNU6FM4LGJ | DX2ZSB36A9 |
| D64T8YAEZ2 | DEM7FZ23SL | DNU8L9FPZ3 | DX35ME4VPR |
| D64TJ5PAZQ | DEM7QWB5RV | DNU8PWGRTQ | DX35WUZTCM |
| D64V7AK8J2 | DEM845K23U | DNU963CKAW | DX37ESD6V8 |
| D64VHCQ2T5 | DEM8URLZS4 | DNU9JVBWCT | DX39YFCW7Q |
| D64XF2LMT5 | DEMCTX4Y8L | DNUC4DQ7EZ | DX3JCL26AV |
| D654ZPM82G | DEMFU8BTZ3 | DNUGW364EF | DX3JUGD9LY |
| D6574HP32X | DEMHVKLZQD | DNUK6G37W2 | DX3RA6VE59 |
| D657RHXL2K | DEMKT498DL | DNUP5EQDRT | DX3RBDQAEV |
| D658PZ2FVU | DEMN9CSDKB | DNUPH48XZK | DX3U67P2DE |
| D658RLW3PX | DEMRT6GD74 | DNUQWLGKXZ | DX3W8BEGJ6 |
| D659VZEU4M | DEMSLFJNG7 | DNUT4MVSF6 | DX3ZG5HLRV |
| D65AXCB34Z | DEMT2K5SWU | DNUVCXH27G | DX45WVGFTN |
| D65BD2VC4E | DEMU7SNDL4 | DNUXJL93YF | DX4B5QJKT2 |
| D65H9CQB8Y | DEMV82RQYJ | DNUXSYM9TF | DX4DYKTACU |
| D65KX47LJV | DEMYX3L7WN | DNV283XD9K | DX4EJY9TAU |
| D65LYU8KM2 | DEN9KSZVBL | DNV5XS63JB | DX4F6KB2RJ |
| D65PH78XDF | DENB6PXS4V | DNV64MGYBX | DX4J9QVADG |
| D65QT8CRKL | DENDUVMJFH | DNV8H49EUG | DX4JTMHLE6 |
| D65SANPFRL | DENFDTYUAQ | DNV8HLSZ7W | DX4NQED295 |
| D65WTJ8XFR | DENG5XBQUZ | DNVBCQJD84 | DX4PFT8ZQG |
| D65ZC3SUQK | DENL5VF9TB | DNVCTUM7R2 | DX4QFZTEJ5 |
| D673MCKYNB | DENPAT2J3D | DNVE3SQ7HY | DX4QPZDFB2 |
| D675W92QVN | DENPZAW36U | DNVG6SW8PM | DX4RJ6AVQ3 |
| D678TNEH2X | DENQ5R4Y6C | DNVGDQTCRJ | DX57TZYH8D |
| D67DUWNSAQ | DENSCJA4HD | DNVLPCYMQX | DX589K3NLP |
| D67LJK5DS2 | DENU8FT5LH | DNVM7JZ58F | DX5AFYH6TM |
| D67NWT9KUE | DENX4MGKQV | DNVM96FYC2 | DX5F3RA2ZQ |
| D67T4RGH8B | DENX63CW7V | DNVSMJ8RUH | DX5FEGJN4L |
| D67V4SCFDZ | DENZ25SF7H | DNVSMYF67Z | DX5HT3DU62 |

| | | | |
|---|---|---|---|
| D67WZUVNP2 | DEP37FACZ5 | DNVUMABJS5 | DX5MDSNBP4 |
| D67ZB3KPWM | DEP5FNDZAL | DNVWUCD5ZL | DX5Q8KFBU7 |
| D685G3SNV4 | DEP5U7NS8C | DNVYEL825U | DX5RDQ3NFE |
| D687MJ5ADY | DEPA8UM9NB | DNW2KPEUYX | DX5RWP7TK4 |
| D689JRZD5X | DEPCN3STRV | DNW5QJ2XP7 | DX5VNAWDCB |
| D68A4NVDXJ | DEPCNDVLF6 | DNW7R45QDH | DX5YR26SBU |
| D68CST9NLA | DEPFD65A9Y | DNWASFRP96 | DX62RNZH9U |
| D68DQJM3YN | DEPHADZQUT | DNWB2EDTSM | DX65A8ZPJL |
| D68J3G9SRM | DEPK8ZJFA7 | DNWC7QG3E2 | DX6A4V9ZUL |
| D68JW3XCKR | DEPL9MBGWU | DNWDHBXJ3T | DX6D4WPHQ8 |
| D68W39Y75L | DEPNFMCHDQ | DNWGBTZX4P | DX6EZ9FRMJ |
| D68ZYTL27A | DEPXRV6YW4 | DNWGCXMUAE | DX6KT8ADH3 |
| D698MZNCF7 | DEQ3B7USN5 | DNWGPDXU4F | DX6LVNQSC7 |
| D69ADL48EQ | DEQ4WXG78F | DNWLYK6UXJ | DX6NVGEPHA |
| D69EQZXR34 | DEQ6PNFG34 | DNWPLQ4YBG | DX6Q9E4RDC |
| D69JYUH2NZ | DEQ98THRUN | DNWQ76PEYD | DX6QT4ZF8H |
| D69LZS4KCP | DEQBJA6V74 | DNWRHAGJBS | DX6URMCNTD |
| D69T8XUSAV | DEQC6VBY4J | DNWV7U9LBP | DX6VC4M3LQ |
| D69U4WFSNL | DEQFRJH8VK | DNX4BZ5DSR | DX6Z9BKDCT |
| D69XMPA4U2 | DEQG73DFWN | DNX4VEYBH6 | DX6ZW9REPK |
| D69XRV5BPC | DEQGCLB82U | DNX8S4HQG6 | DX73TD9YFN |
| D69ZVU8WSX | DEQH4UT3RC | DNXCM8Z7BS | DX78EMAYNZ |
| D6A2WU43VT | DEQJ4TP8H9 | DNXLUAVEBM | DX78UTG5PZ |
| D6A3GRBK8N | DEQMW3GVC4 | DNXTVAZ6RY | DX78WRFGY5 |
| D6A57JNMDX | DEQR2CPBY9 | DNXW8UBRMC | DX7CHMGLN3 |
| D6A7WFZX43 | DEQUPTLBVM | DNXWKLYZVR | DX7EC2RKZ4 |
| D6A8LCRVKS | DEQWBG5KZS | DNY4GCXD9R | DX7JH35KFU |
| D6A9JLRHK5 | DEQXG9RD32 | DNY8MF57ZR | DX7MQ6TE8Y |
| D6A9R7XPTK | DEQYRDU8JF | DNY9EJMA2P | DX7N8FGL34 |
| D6AEHKG9BZ | DEQZ9NAW4K | DNYGT4S9WU | DX7PRAHULK |
| D6AM3P4WVR | DER9MSD7T2 | DNYH4UELQZ | DX7RA2VUGB |
| D6ANJM3DFU | DERA6ZYUBW | DNYHFR4TZQ | DX7SMDWEPH |
| D6APGFZYE8 | DERAYP287X | DNYJ8FKURM | DX7YVLN5E3 |
| D6APQMGNV7 | DERB68CK7Z | DNYJDUH5AL | DX7ZQGPB2J |
| D6AR2C7EMV | DERDXQFB5M | DNYL5VD4PW | DX83WBULAF |
| D6ARLBW28Q | DERF6TCWKQ | DNYSZDVK4Q | DX85K2VB34 |
| D6AT2CRPB4 | DERFWHQVZU | DNYUDWKB5J | DX8C35RHSA |
| D6ATCU7GFY | DERHPZYA24 | DNYUR3W8GT | DX8DNVT736 |
| D6AVD4HBMF | DERHT5LMBP | DNYVDT2F7Z | DX8GCWA2FU |
| D6AY43G9XL | DERL5FV8UQ | DNYXTMK58H | DX8MB3ZQP7 |
| D6AZLDRP2M | DERLJSBD7K | DNYXV3LK7P | DX8Q62B37G |
| D6B24F7MX8 | DERM4QTB26 | DNZ28KRLBA | DX8TVUHNYZ |
| D6B3T5YWP9 | DERMBDLT2Z | DNZ6BLYC9M | DX8WHM2B9P |
| D6B4RXSF2J | DERZAYDKJF | DNZAQT43RG | DX93UW67MZ |
| D6B8HMF9NS | DES45RWBHG | DNZBDQ458P | DX96VQKCLG |
| D6BCMVGP2Y | DES9YVAZ74 | DNZBQ2YG7M | DX97E6CDNT |
| D6BEZTKY7J | DESCU7HMVP | DNZE84UW6D | DX97RNKPGY |
| D6BH9Q5T32 | DESHJL9PB4 | DNZG7HFUE3 | DX9B4PJ6RW |
| D6BHGDY49R | DESM3BRH8P | DNZHUP6W5V | DX9E67BVJA |
| D6BNZP7FY8 | DESNC45DRP | DNZKQ6JSED | DX9EMYP48R |
| D6BQZH7TAY | DESPBKUQV2 | DNZVHUKJRY | DX9KTC2SWA |
| D6BTYG4W3J | DESTWP8HXJ | DNZX87DCU5 | DX9LAGTHWR |
| D6BUYGKCX5 | DESTXGA49L | DP254FXLQW | DX9PCZKYW6 |
| D6BV5XEKPM | DESWBVH8AG | DP25E6BVQ7 | DX9Q7N3U8Z |
| D6C7AKMGVF | DESXDV64GM | DP27VFTENZ | DX9SKZ5LW2 |
| D6C8PYBZWK | DESZ9KM6LA | DP2DLEB7AT | DX9UQTFK2G |
| D6C8T3UAHR | DESZLJVG5X | DP2FLNSYEG | DX9URLS765 |
| D6CAR4F5LD | DET3UFN2JM | DP2LFEHKQC | DX9WMP4DG3 |
| D6CD9YBXPN | DET54N3QCH | DP2SY9T5WG | DX9YRUAVCE |
| D6CKL357AT | DET57JMZNR | DP2UWKAHTQ | DX9ZQFJ8S4 |
| D6CZKJXWMU | DET7WM84FZ | DP2VNUEJLF | DXA4JHTP6K |
| D6D2KQNXRU | DET8UV5KGF | DP32SLMGUT | DXA6N3S4JV |

27

| | | | |
|---|---|---|---|
| D6D7CVAHLS | DETAHD8Y69 | DP3C5HYEA2 | DXA8ZQFTGV |
| D6D7QT54ZG | DETB9NFC32 | DP3ESGJVA7 | DXABPG2HK5 |
| D6DA9J2S8V | DETBRY3286 | DP3FGW9ESN | DXACTKY5N2 |
| D6DB4ZUN5E | DETDQRNPXF | DP3K9ZW4X6 | DXACZ8P52Q |
| D6DBWXGFL5 | DETDY85FJ4 | DP3L8V7CE5 | DXAGV2R83Y |
| D6DLREJNKZ | DETKQACH4W | DP3LWN96ZD | DXAJ9TF2Z8 |
| D6DMBG98LH | DETM568U2Q | DP3Q96GVK7 | DXAKLJZDW2 |
| D6DQKTEH9U | DETQPJDNMC | DP3QJV8YLD | DXANGQ3526 |
| D6DQT8HP5L | DETR8MFBDN | DP3T4E85V7 | DXAPNC9G5U |
| D6DTB7W2AV | DEU8AG5VFM | DP3VSCEHG8 | DXAPWUBRDJ |
| D6DUL8MAK2 | DEU8C2PBAD | DP3ZNYJAHM | DXAQ9LCJFH |
| D6DYQTPXAU | DEU8T5HSLP | DP4379YBG5 | DXARF47HG9 |
| D6E4MANFJX | DEUAVG8ZJY | DP43RKA9EN | DXASJU9ET8 |
| D6E5RH2PJ9 | DEUBQD4Z6W | DP46HL5BQ7 | DXAV9NHPT3 |
| D6ECFVQ7MZ | DEUCTJHX93 | DP4BNG2Z6F | DXAWDKPLF9 |
| D6EF2NAXTK | DEUTGW3BLM | DP4BSN26RV | DXB7GQAEVF |
| D6ELBMZ9H2 | DEUXJQ8K39 | DP4BWF92DE | DXB7SELRHF |
| D6ENQ35UH2 | DEV59XTYJD | DP4CMYURLW | DXB8K2AF7W |
| D6ERZ495PD | DEV5KA36C9 | DP4DM2FNTX | DXBEVG8MP5 |
| D6EVRB3X2W | DEV7F6CM59 | DP4EGU6VHB | DXBF4239N6 |
| D6EW27B9QT | DEV8P2RWN7 | DP4KTYE7N9 | DXBH83EDJA |
| D6EW3KYDSX | DEVBTJKDY9 | DP4QKHXCTY | DXBJTHUC8D |
| D6EX785J4F | DEVD8AGNP7 | DP4R3F68NC | DXBMCNZ8AD |
| D6EXKDL2CF | DEVK57AWZM | DP4SVJTWNK | DXBSA38WLZ |
| D6F2MEJ845 | DEVLNJDRP7 | DP4TCDHNL9 | DXBTZ2KNJW |
| D6F72DL9HG | DEVRX3GY27 | DP4U6C5KSJ | DXBZ76URMA |
| D6F82P4SQE | DEVSTXYHUC | DP4XNZK2GR | DXC5HD3Y76 |
| D6F8QDH7RA | DEW3FJA7N2 | DP52U4KRY8 | DXC74M9GS2 |
| D6F9C52SHU | DEW6Y5JSNU | DP56EVLSGX | DXCBD8PFWU |
| D6FA9HKXLE | DEW7N4HF3U | DP59TWFSAG | DXCDJ5Z7YG |
| D6FDKPNSX3 | DEW843DR6Z | DP5AXYFBTM | DXCH67GFQP |
| D6FGD5YXUT | DEW8DBGFSH | DP5G9WULC6 | DXCHMESB6J |
| D6FKGE4793 | DEWABCMXYQ | DP5LFB829S | DXCKJD6UNG |
| D6FKVGQUEC | DEWGYJLUSV | DP5X36YAJC | DXCKYZDQPN |
| D6FM5A4NEW | DEWHKA7XG3 | DP62JTBHYM | DXCMJ3FZDT |
| D6FMJNGWAY | DEWNFBL4C7 | DP634LRHVA | DXCQSNU9J8 |
| D6FPBJMA9R | DEWUF7HBAP | DP639GEHQ5 | DXCS9KTWLJ |
| D6G2Q4SBUZ | DEWX3RP6CL | DP63AB9XD4 | DXCSJUNP6W |
| D6GANZ4R3C | DEWZC6YJ8D | DP64EDGBUM | DXCZYNDGPE |
| D6GJ7DF5BK | DEX49G5WMC | DP684ZWE9K | DXD28LQVUR |
| D6GL4T98FD | DEX5MJAZC7 | DP6AQW5BN9 | DXD2STY5AF |
| D6GNMQV94C | DEX76K23AR | DP6AY8T32N | DXD6YU59EL |
| D6GQBR4XLK | DEX7NJ936M | DP6TQE8W7L | DXDE9NKSQ8 |
| D6GQKMEHR9 | DEX83TSKHZ | DP6U9NM2TC | DXDN9QPFE3 |
| D6GSEHP79R | DEX8VF2Z5J | DP6Y4D5T3J | DXDRKVYQSA |
| D6GTDEVZNA | DEXFVGBQCT | DP6YERB7CA | DXDTMZC2LB |
| D6GVRT47SB | DEXFYG92NC | DP725C94R6 | DXDUZQ7YC6 |
| D6GWX7TA9L | DEXG5796Q8 | DP728GXMHF | DXDVPJMKGE |
| D6H2SGC3QN | DEXHKJG4Y3 | DP72NWMDLG | DXDZRGJ76K |
| D6HB3UZ4TE | DEXKA7J5HG | DP74Y8D9MB | DXE2MGBL4Y |
| D6HCQWPV3G | DEXKQRPA46 | DP7EBDL83T | DXE4P73SLF |
| D6HEP8VYJG | DEXL4BZNU8 | DP7GUHZ8DJ | DXE68GA3L4 |
| D6HGYU5432 | DEXL7HW23S | DP7KJZMLT3 | DXE7HBZW26 |
| D6HJ7B4UNR | DEXMTL3YS7 | DP7MR2BJTQ | DXEB9N4AUJ |
| D6HJQTUD9B | DEXMVD64CH | DP7Q6ZHXBF | DXEC4WJVR2 |
| D6HSMK43PQ | DEXRDK2SHC | DP7QJSZB54 | DXEJ2FP8B3 |
| D6HT579KBJ | DEXUNRZ8AG | DP7R4ATXSY | DXEJ8SK3BN |
| D6HT7PAD2Y | DEXVPRSUB6 | DP7XNC5SMZ | DXEJG37H4F |
| D6HXCVK7AT | DEXYTLZBCW | DP82JG3THY | DXEJPUW8SY |
| D6HXT2BRWP | DEYA92RSUW | DP86Q5E3J7 | DXEJVZM9AU |
| D6HYP7ED2N | DEYD5K6CWL | DP86TXRWHA | DXENU5Q9TK |
| D6HZB527LE | DEYDULNM96 | DP8BEQ9NLR | DXEPD56ULZ |

28

| | | | |
|---|---|---|---|
| D6J2RP3XTV | DEYGBAWV7M | DP8CVX5BSJ | DXESNBFY5H |
| D6J49QLVPS | DEYHZDBUWS | DP8G7Y49RN | DXEU3756YK |
| D6J78GAFB5 | DEYLVK7G8Q | DP8HTCBKNR | DXEYD8GBMC |
| D6JD234ASR | DEYMTXHWCZ | DP8JQTN2ZM | DXF8U6Z2MW |
| D6JF785CRP | DEYN38BJ4D | DP8WBDZE9S | DXFBJPK92S |
| D6JKWTSD43 | DEYTS37RHC | DP8WVEZLT5 | DXFCD6B23V |
| D6JS9VDULN | DEYXNJAKC2 | DP927EJTNQ | DXFG6TNEDC |
| D6JSY2XLN5 | DEZ2XSAB89 | DP947ZSDVW | DXFGKNBRCT |
| D6JV2U35DQ | DEZ7NDPXA4 | DP94JB6H2T | DXFHGR2PYA |
| D6K5XLEMNG | DEZ8NSMD4X | DP94XFASGW | DXFJSMBKPD |
| D6KBSMTVEG | DEZAF46VNM | DP95UKVMEY | DXFKSMDRGJ |
| D6KC7PFB2U | DEZAG4L7SC | DP98U7WV5B | DXFMWK8A6T |
| D6KEBU3WJ5 | DEZB6C2HFK | DP9AMCF42H | DXFTWRZ9SN |
| D6KH3CERLX | DEZCFMD2SK | DP9C4Q7JDG | DXFUN45E2W |
| D6KJDRMZNC | DEZCYJLWM7 | DP9DRVWB6J | DXG3D2QP6C |
| D6KNSH837P | DEZFXK7QUM | DP9HKGJ27X | DXG5BDPZVS |
| D6KQWN4LCZ | DEZGDP9KJ7 | DP9HLZ7XE5 | DXG5BPT968 |
| D6KTBNF7PQ | DEZGS5BJL8 | DP9RW4KNFQ | DXG5BSFYHJ |
| D6KVXTBERF | DEZJQYVK3D | DP9STXQADL | DXG7R83UET |
| D6KWALJS4Z | DEZKCSVJPW | DP9U4NA7V5 | DXGA45PM7D |
| D6KZC98BSY | DEZM5K69P7 | DP9UJQ2E56 | DXGCAVPY6R |
| D6L4WGRKUP | DEZQU8VAS9 | DP9VGQN7EW | DXGH954WA3 |
| D6L9PRAZSV | DEZT68PU3S | DP9VL8A7RM | DXGNTQD5H3 |
| D6LA2CNS7M | DEZW8NRUVB | DP9WHX7RYG | DXGQB5DJUZ |
| D6LA5EVUSQ | DEZYGRVH9Q | DP9YL2EZBU | DXGS9A736K |
| D6LB2TSZNK | DF25XZVL73 | DP9YQEZ8JL | DXGU4F6CDP |
| D6LDWGJMP4 | DF2DGQANSV | DPA2FKQB95 | DXGV8RABY7 |
| D6LFKEPVC7 | DF2HGQPA8T | DPA49DZ6B5 | DXGWBCVMY6 |
| D6LFRDUZTH | DF2HSYP4V3 | DPA96UL25H | DXGY4ZUT5D |
| D6LGYJ9RBQ | DF2J5NXVL7 | DPACYDR6W3 | DXGYENHM7S |
| D6LKGV8C3S | DF2JERPA7Y | DPAFNGUQST | DXH2KMGRUJ |
| D6LNGHWSUT | DF2JUVDNXR | DPAKBJR6FY | DXH3GK96NQ |
| D6LPU29Z7R | DF2PZWYT7B | DPAKXQR4ZJ | DXHALVNK6G |
| D6LT92MYPS | DF2T4J8YLR | DPALW6R3GF | DXHKQME6C8 |
| D6LU9HJR2K | DF2USEXP3H | DPAVMWU95D | DXHN72ZFJW |
| D6LWM3KGQ9 | DF2XE3DLJ5 | DPAXWB42M9 | DXHN9Y26JT |
| D6M37B98EV | DF2ZDY7PCM | DPAYMW7S3L | DXHNB23YVK |
| D6M792K48B | DF34RJMVGN | DPAZHUCR4M | DXHP4AEK8F |
| D6M8SJNEU3 | DF385AS2RN | DPB5V7F2DR | DXHPK7MQZA |
| D6MBSWL4DZ | DF3B7LWP4Q | DPB5XNJC7W | DXHYKLUMFJ |
| D6MLC7YANE | DF3D5MCBSH | DPB6HECW37 | DXHZ7EYNL9 |
| D6MPKSYVE4 | DF3E2BXU5D | DPB6MX5WZT | DXJ53QVZMT |
| D6MQYJKP75 | DF3E6U58JC | DPBAV47ZH3 | DXJ5T2GMBQ |
| D6MSK8GBEU | DF3K8HEVTS | DPBCG5YUHW | DXJ9QVDRHK |
| D6MSPJDH7N | DF3KVJU2CH | DPBDZCW3SA | DXJB9W4V6F |
| D6MTYDGVPH | DF3LT97A84 | DPBFHLWYG7 | DXJCY9MS5N |
| D6MUB2WZE3 | DF3Q4AJSHE | DPBK9RADU3 | DXJCYKF2W3 |
| D6MVXWFQAZ | DF3TWG2QSZ | DPBLAZF3CD | DXJK95DP2R |
| D6MXHZL4BR | DF3WCQAYX6 | DPBMXHJGNQ | DXJKCFHGMQ |
| D6N7F9LS3A | DF3XY9TC7D | DPBUDTHWCJ | DXJMUC7RDT |
| D6NAFLMG8D | DF48JNP3ZG | DPBYT9VWCS | DXJMVRHZL2 |
| D6NATM3K8R | DF4AGMNTYV | DPC2FHAMQ8 | DXJQ7C6WZ9 |
| D6NE7MJ39G | DF4BCANYKD | DPC3K75AYE | DXJTHVPANM |
| D6NEKMQSBZ | DF4CLTM8SJ | DPC3VBGMH2 | DXJV2HTR43 |
| D6NQ9AGRDX | DF4DLCXSRN | DPC7TWLG3F | DXJWBN4FP5 |
| D6NQAXDBYJ | DF4H8UV7CJ | DPCA34BQX6 | DXK3J9AVZE |
| D6NRZ97SVX | DF4PTXCHRL | DPCDUT6SMB | DXK3P95QCU |
| D6NTEYZFWU | DF4R89TKDX | DPCFQA37VW | DXK7LTDWB5 |
| D6NYKWSHTA | DF4UT7VJGN | DPCFY8MVT5 | DXKAPG4VL3 |
| D6P2HL75RF | DF4W7KYQN6 | DPCK96MRHG | DXKEUNS6DW |
| D6P4YVZEQL | DF4Y6W9GQM | DPCQ6MV3ND | DXKFWG27PL |
| D6P5ZY24FS | DF4ZH923KY | DPCTHXLNB8 | DXKH24VZRW |

29

| | | | |
|---|---|---|---|
| D6PFXM7TYK | DF586MSQUR | DPCTVK6J7B | DXKJWHELSV |
| D6PG4BMVN7 | DF58PDKY62 | DPCWF5K34L | DXKN3UQV4A |
| D6PL5RXHYF | DF5BRJX8S2 | DPCYR6QFJW | DXKPJTMUA5 |
| D6PT9DRH4K | DF5DQ39MLU | DPCZXEDGHY | DXKSJU84CB |
| D6PTCJGBDK | DF5GA6WZDP | DPD2JCQKM5 | DXKYHTC6B7 |
| D6PTXAYGZ7 | DF5LJKP9ZD | DPD2VXM6F5 | DXKZDLB387 |
| D6PU2YF5WL | DF5LJRNCG4 | DPD4F3Y6XJ | DXL2NPTWDF |
| D6PYGXZ923 | DF5MEJBHKR | DPDEK82GUV | DXL4JB8CYW |
| D6PZH4V398 | DF5MSEVJK4 | DPDEVF7KL9 | DXLBRNGUVS |
| D6Q4JN7GVK | DF5N4UWAQS | DPDGRLY4AE | DXLCWDVA7P |
| D6QA8NU3BX | DF5NCRX2SA | DPDGU6FJHN | DXLD23MUGR |
| D6QCHEB384 | DF5RWKEG3V | DPDQ7LUMTV | DXLDQ82ZES |
| D6QE5BYCDZ | DF5WNPD6YB | DPDRKHUZXL | DXLG64H3ZK |
| D6QLT2753Y | DF63DLKYB4 | DPDRQBE2VS | DXLJR4QD3E |
| D6QM8YSHCJ | DF64CVRY5P | DPDSJN872L | DXLKME4TCA |
| D6QN9DXZF3 | DF67ELDN4Z | DPDYF8B7JT | DXLM7AQGN4 |
| D6QRH2DZE9 | DF67HN8WQB | DPDZWYJ95X | DXLNQ8P4TE |
| D6QSFWU5Z2 | DF694W5UTL | DPE2AVGRCT | DXLT9AH35C |
| D6QSR2W8YG | DF6D9J2W7Y | DPE3DN56GQ | DXLWEM65NQ |
| D6QVTSYFUJ | DF6DPQAMKG | DPE52TMVJK | DXLYK8W9DS |
| D6QYPC2SRJ | DF6G2EQPY8 | DPE8XT2SQW | DXM2Q6LFTV |
| D6QZBWE4C9 | DF6GKMW39P | DPEBJ6KXUC | DXM7W32FB6 |
| D6RBXZCL3H | DF6H5GYWXC | DPECMZ459J | DXMBTSPQNY |
| D6RC8YGAVX | DF6JYB3GLR | DPED7QZ35N | DXMCDFZVE3 |
| D6RD78FLQH | DF6KH849VL | DPEF3G9AMZ | DXMCS2RG8P |
| D6RDG9N3YL | DF6KVPYNB4 | DPEJM492ZV | DXMD5R39SC |
| D6RF2W5UL8 | DF6QY438V7 | DPEKG9SXW4 | DXMFGUPZVS |
| D6RG9PDM4B | DF6QY9C5XE | DPEKHG7RSV | DXMGZRU4CF |
| D6RLQNWHZS | DF6YAH284G | DPEMASQUK9 | DXMHUVBNP7 |
| D6RLVZJNKY | DF768C5A2Q | DPESWH4J38 | DXMY8L6G4D |
| D6RMCUGL8T | DF7CQWKU5E | DPEUDFJM3L | DXMZ4AN2VR |
| D6RWYV7BDQ | DF7N8AK5WH | DPEVT7H428 | DXMZWVQHCK |
| D6RZLQ8AVB | DF7Q54ZPD3 | DPEYCARZ28 | DXN2YD3Z54 |
| D6S2AWKTPG | DF7R8QG3ML | DPF8CJRX3D | DXNA8HMKSU |
| D6S35R97CZ | DF7VNGMDQA | DPFCYSGZQ3 | DXNF4MQDAE |
| D6S79LKTE3 | DF7XJUQYGM | DPFEB6Q8RG | DXNF7WALYD |
| D6S7AKBXPU | DF7YP5JA9Q | DPFLRJCNT4 | DXNHTJL8U3 |
| D6SBFQVMGW | DF84KCB5AD | DPFM6G8ST2 | DXNHYPD863 |
| D6SDHQTWC7 | DF85HDANW4 | DPFMV3RKAG | DXNJH8WV7E |
| D6SFCUVYHZ | DF86T297P4 | DPFTWQUEXH | DXNKVJ6RH7 |
| D6SFNGTWEK | DF86W9ATZ4 | DPG3RBU9YL | DXNLB4FC9T |
| D6SG9QM8J2 | DF87E6NVR9 | DPG3VAXC2H | DXNQFEBRC6 |
| D6SGPUEALJ | DF8CP6YRQB | DPG54NU68L | DXNQVHSFAM |
| D6SQGVNCLX | DF8DAHKWLV | DPG6TS5ZEH | DXNW3UB7FL |
| D6T8YJACFW | DF8DMLYQUW | DPG9QZVLN7 | DXNW84YV7F |
| D6T9NZRWPG | DF8GB2ZANV | DPGAUCHRM6 | DXNWECJM7R |
| D6TA8N9FBW | DF8JPH43WV | DPGE6DXZ9L | DXNYBP7V45 |
| D6TK4SC573 | DF8NRCXLDB | DPGH4QYLZ6 | DXP5G4JWKH |
| D6TKUYPQ53 | DF8PSZDWAG | DPGH5FJ4SU | DXP8MJAS2L |
| D6TMYQEWL4 | DF8REG4SLP | DPGMJYL9WR | DXPC7A3Y4M |
| D6TRVPKY3A | DF8UMDTZVA | DPGMZAS8F4 | DXPFJDYEZ2 |
| D6TXF7Z2EB | DF8VCUQ3PE | DPGNYMADSF | DXPJB94RZY |
| D6TYBLJE54 | DF8X5V9R3L | DPGQ8VSH3D | DXPK94Z58H |
| D6U2HMLV38 | DF8XGDZBTC | DPGUY56FWJ | DXPMK9TLZS |
| D6U3VXQFSR | DF97LWHRNT | DPGYNJ47HT | DXPRMLWA8Z |
| D6UAGQMBTY | DF9A3WQVDE | DPH9VB2E3R | DXPSTK3C5E |
| D6UAH4DW7G | DF9AUG6YXH | DPHCYWQBL2 | DXPT9MV3FR |
| D6UFSMY8ZD | DF9AZGRPSK | DPHEZ7FLGB | DXPURYKFTH |
| D6UM9374SR | DF9BEZRJV3 | DPHK9UBNVY | DXPZ4YCH6N |
| D6UTM9HQDC | DF9G2TB8HQ | DPHNWUZCKA | DXPZKYCQDW |
| D6UV9C3REG | DF9KLEJPDH | DPHQ5ACBTG | DXQ3V8J69F |
| D6UXJPF4ZM | DF9NHLUMKP | DPHRLVMBF8 | DXQ67GWSV5 |

30

| | | | |
|---|---|---|---|
| D6V2JNG358 | DF9QCY4V72 | DPHXNJBU6W | DXQACNDLKP |
| D6V34LF8MB | DF9QE3JUGA | DPHY95X7F2 | DXQCE7ZS82 |
| D6V5BLXMKR | DF9XAMC3L7 | DPHZ5F6MXV | DXQENSD23H |
| D6V5DW3R2Y | DFA29STREU | DPJ2WHXYFG | DXQJ6K2G84 |
| D6V8C9MTXF | DFA3U5L2ZP | DPJ38V5GCM | DXQNC9STZ6 |
| D6V9L4JCMQ | DFA7NER9GQ | DPJ3AT2C9B | DXQTKMJ5BU |
| D6VEW9QYH2 | DFAKM83Y4D | DPJ78T9SXV | DXQUKRZLBG |
| D6VEX5STQC | DFAKSD2PYX | DPJ7Z46RS8 | DXQZUDERVG |
| D6VG9CYNT5 | DFAL74KPD9 | DPJ9FZW7R5 | DXR5VN8DUP |
| D6VLPB53ZU | DFAPMBGE72 | DPJ9YS432V | DXR6SLCETM |
| D6VXNGY2UL | DFAQWEZNLT | DPJA8G9HFX | DXRDYNQA8G |
| D6VZ7K89R3 | DFAR6MHNT7 | DPJLNHDGKT | DXREJ6MB5A |
| D6VZKFELPM | DFAR8CSN6Z | DPJMNZQWVC | DXRMVGKFSJ |
| D6W3RQNSMT | DFASUVZ4XK | DPJNYKB4EU | DXRNLUT7JD |
| D6W84FCQY2 | DFAW8T4BGC | DPJQ8RA36T | DXRV3CK824 |
| D6WADY7BT9 | DFB2V7SR5L | DPJZURKDV5 | DXRYFV9P5D |
| D6WF5HKXVJ | DFB5VU3Y2C | DPK5CJNXMY | DXS3AQYZMC |
| D6WFMTQV3E | DFB5XCQLE4 | DPKBZ24HEY | DXS45G793Y |
| D6WHQL7SEG | DFB8QWCL3Z | DPKEYJRV84 | DXSAFH7ZL9 |
| D6WULRJKV4 | DFBHXWNKVS | DPKGSTWA5U | DXSAP3TJWH |
| D6WXEP7VUY | DFBKC6S7WL | DPKRZ5T7EM | DXSC9NQG4E |
| D6WZ8HLURN | DFBLDYA5N8 | DPKT73Q86F | DXSDNWM8JB |
| D6WZU9X25R | DFBQH375LK | DPKW2EH9Z6 | DXSFMTLVB8 |
| D6X3Y8KFPN | DFBQH7VATL | DPKXMHGA7L | DXSGEPCFH9 |
| D6X4FDAUCQ | DFBR6SM92K | DPKXQTJDFY | DXSM5LZHT9 |
| D6XAHR4TV3 | DFBTJSNZ6R | DPL4DSJ23A | DXSNBRL83W |
| D6XAYNHWDJ | DFBUHZYKCR | DPL4VER6CA | DXSQJLF8PK |
| D6XDBFEC5T | DFBWPZ6TN4 | DPL5TYMRDF | DXSUC7ME5T |
| D6XDH3Y7LA | DFBWZHERGN | DPLBHCGRZY | DXT84DSRGE |
| D6XLK29AS3 | DFC4AGQRPH | DPLCFGZUSN | DXT8AYDW3L |
| D6XLNSTJUM | DFC82DWU9P | DPLEBNV5WK | DXTDW5NHJM |
| D6XNGZRAS7 | DFC97NJYK6 | DPLGSNBDJK | DXTEADQGRP |
| D6XU5LSJW2 | DFC9SAB48D | DPLH4REDBK | DXTEKYR5G3 |
| D6XURWY92E | DFCB5MPEUJ | DPLMHKR7EF | DXTF9DHKRW |
| D6XYS2J9Z3 | DFCB69YZVN | DPLS5KJNZ2 | DXTFA8DR45 |
| D6XZ2VR3D4 | DFCDANUT45 | DPLUGWTD36 | DXTFKADGNH |
| D6XZ53CWAF | DFCGZM47WQ | DPLX893ASH | DXTGD6AZJ5 |
| D6XZVTLJDF | DFCH58Y4P2 | DPLXEW7C5S | DXTHWJVAZR |
| D6Y3WCEDRS | DFCJBGULV4 | DPLXWN4Q8M | DXTMKYQPN5 |
| D6Y7XETJSH | DFCM3XJU4Z | DPLYF53WVK | DXTNEF3LMZ |
| D6YABDUKXV | DFCPGZUTY7 | DPM4XH8JF7 | DXTP48UR9E |
| D6YF2U7BCA | DFCTWBX59Y | DPMCYV5NBK | DXTS9GF54B |
| D6YFNR42EC | DFCX9NU8MP | DPMFAESVNB | DXTULDC2ZS |
| D6YNAVE7UX | DFCZGUVKSN | DPMH8LY9DQ | DXTVY2BDWJ |
| D6YPHMS54C | DFD2URG5P4 | DPMHYV23LT | DXTY7GL39P |
| D6YQ4TG9A8 | DFD4B2R6WV | DPMLVZ5WYJ | DXTZPSVAYH |
| D6YUFXMHLD | DFD9S6CT8L | DPMRAW73TB | DXU4PMSEB5 |
| D6YVEZN5UX | DFDB6Q82GP | DPMRNTBXZ9 | DXU7NG6CPA |
| D6YWRPFLHK | DFDBS9EGWT | DPMSL5JTV7 | DXU8LG3EY6 |
| D6YZJ4SWKV | DFDBXEJRPM | DPMUWNEQGA | DXU9LDETPK |
| D6Z5ASPTNV | DFDCB7M9U3 | DPMVKZC6BU | DXUEK73CWG |
| D6Z7FSLKJQ | DFDEYMJNXB | DPMZH67RJX | DXUFDMYZLW |
| D6Z8USNYAD | DFDJ4NTHYV | DPMZUDEJKA | DXUGLPZSBC |
| D6ZCY7EJ9T | DFDK7B8VHC | DPN4HR9A5F | DXUJT7KM2A |
| D6ZEHBFCVN | DFDK8AQVL3 | DPN5SWE8TB | DXUNSQELYW |
| D6ZFNYS2QM | DFDKTYJ8RN | DPN6KZBSGX | DXUQ8H63Y4 |
| D6ZGAYJDVT | DFDNH82QJ9 | DPN78A3YJE | DXUR6W8ZHQ |
| D6ZHBGVYDN | DFDT9WRGLH | DPN79WY3LV | DXURMFQGT5 |
| D6ZHJ7DMKN | DFE364JWZB | DPN7W634SA | DXUWET8K3C |
| D6ZQ5GJ248 | DFE76NDMXT | DPNA74UTFD | DXUZL52DQJ |
| D6ZTMKN2CB | DFEB8QAT4N | DPND9F2TB5 | DXV48F5TSJ |
| D6ZV7253DF | DFEBA65WPY | DPNFSDXTL3 | DXVAY5EMU8 |

| | | | |
|---|---|---|---|
| D6ZVTP9G8U | DFEH84N539 | DPNJFBULWD | DXVESGBPCM |
| D6ZXPBNMUF | DFEQ256RTM | DPNKE7GUY5 | DXVGPW4NYU |
| D6ZYSEF2AC | DFG3YVD8MK | DPNLAJU7SE | DXVLZJ2QYA |
| D725PEJLZV | DFG693VDNH | DPNLYSKBWD | DXVNJEQLB8 |
| D729WFANV6 | DFG7EUNZ3D | DPNQFTUHWY | DXVSBPKQYM |
| D72A5EWMP4 | DFG8DMH43N | DPNUM89YLV | DXVT35ZEUR |
| D72ATKD5HG | DFGAD2C3J7 | DPNWVYQ9RH | DXVT62GNUD |
| D72DUYWFZV | DFGAJM3V2Z | DPQ3EZNW8T | DXVUS9CLHB |
| D72M3DU6VP | DFGB3Y48AR | DPQ3WVTKXD | DXW2UBQDL3 |
| D72MWBNFAD | DFGCBR6AKT | DPQ4B6LZ8J | DXW47RGZSB |
| D72RVMP3ZJ | DFGL78UE9H | DPQ6JFGAVL | DXW4ZL3R7U |
| D72TR9XWHF | DFGLZ4YWJA | DPQ6NW4BXU | DXW5LBRQUT |
| D72UWPRTY9 | DFGRJABPYV | DPQDZ3YLEH | DXW8V5Y3RP |
| D72W8ALMK5 | DFGUN2AEBC | DPQGW5KUC2 | DXWEUMFACQ |
| D72WDXPT3L | DFGUVY8RMN | DPQK2X6U4F | DXWF3EH5BN |
| D739ESC5DQ | DFGXN2LT3J | DPQKGY7EBF | DXWGSBLRT6 |
| D73DBKAZCY | DFH4AU3ZSL | DPQKV96ZXM | DXWNK9TFD6 |
| D73EMLG2QS | DFH4RBNVZ6 | DPQNLS729G | DXWPTJZCFQ |
| D73EUBDHYV | DFH5N7YRA8 | DPQRLYE6UN | DXWUJ8SVD6 |
| D73EUJ94DH | DFH8NEYVBT | DPQTUC4WX9 | DXWVMP2GS9 |
| D73JDTSNWK | DFHB5EZ9CW | DPQX3JHKRZ | DXWY8P27FT |
| D73JG94PSB | DFHCGD7Q3Z | DPQXNASR9F | DXY34DEUGN |
| D73NHRGMU4 | DFHDM42XAV | DPQY28UTRF | DXYFP436RB |
| D73NTM2PSA | DFHPZ3KS4E | DPR3DBVW9X | DXYMU35A6P |
| D73PGKTUMF | DFHQCESN86 | DPR59FE2W6 | DXYP45968W |
| D73Q29JSND | DFHZQ7UERN | DPR9XC8MU7 | DXYSHB4EGU |
| D73YW2K8NP | DFJ5Z9RKXA | DPREYUX2VK | DXYSK8EF45 |
| D73ZFPKWH4 | DFJ685EBGT | DPRLT2N9VH | DXYSMRBT4H |
| D745Z9PXWJ | DFJBXNYHGU | DPRN9VKSW2 | DXYU4PR95M |
| D746XPRJLC | DFJCQNZ9P7 | DPRUECFWG4 | DXYV8FML69 |
| D74AYP6QXN | DFJLE7P8G9 | DPRXV58QH7 | DXYZQA6L4G |
| D74BL3UJP5 | DFJN7KUAZR | DPRYTMGE58 | DXZ4B5YMKL |
| D74BTALRGH | DFJNQUPATR | DPS2CVNWZY | DXZ6YPNEWQ |
| D74CB59YHX | DFJRZ56USV | DPS2KCRV7E | DXZA6R9S4B |
| D74DPYXA36 | DFJSHDKZ62 | DPS47B9DMW | DXZJ37HKMR |
| D74HUGQ6Z8 | DFJSUG6C3M | DPSADX83RH | DXZKDRL7P2 |
| D74MGVTFEL | DFJTU2VRP6 | DPSBD2GWC9 | DXZPAM3JS4 |
| D74MZWRVXY | DFJV2AH8CD | DPSCWFNHTG | DXZR62DUFW |
| D74NHJ9PCK | DFJVG4KRLW | DPSDG72YZ3 | DXZSREYLKW |
| D74NJ8ES6A | DFJVSTC3ZP | DPSGTQ5MDZ | DXZTF45JN3 |
| D74PS3V8TH | DFJWXCASGT | DPSJ85MUXZ | DXZUD4M9JW |
| D74TEGKMYS | DFJX75GLZY | DPSJQECU3R | DXZUSNERM9 |
| D74U3P6YVK | DFJXSR7EMU | DPSTK4MVYF | DXZVPR4J5C |
| D74VBQ2X5W | DFJZ72D6BX | DPSWGYT4X7 | DY25WRDQT7 |
| D74WSLBN58 | DFK3M7PAX2 | DPSWR6NTDY | DY25ZTJH8S |
| D7526GSNDY | DFK524TV8Y | DPSZQYKX8G | DY26KJ7QD9 |
| D75642MPUT | DFK5HAGSZP | DPT2H6JRS8 | DY274L8FQD |
| D758TJS49C | DFK7YJDUT2 | DPT7LAHVC5 | DY2KNF5A9E |
| D75FVLCTNE | DFK937CZDJ | DPTBGXL3YD | DY2SZP4KGF |
| D75HQ2RYUM | DFKA3XSJNR | DPTDXG256K | DY2X374SAK |
| D75JHXTCP4 | DFKAN6SJMP | DPTFJWXVBL | DY38XKELC5 |
| D75LRCDP4N | DFKDJ8TC6Y | DPTHKC3GSR | DY39DLXV54 |
| D75MNE6JWK | DFKDL32945 | DPTL3EBW6K | DY3BLEH6XT |
| D75NGH4TUC | DFKJD823ZQ | DPTL3YVWZH | DY3EQX8NST |
| D75PREUAZJ | DFKJPZXU5W | DPTN9FWXU3 | DY3G2JL4U8 |
| D75QDM8HZ6 | DFKMJ7H82C | DPTRVS5ED8 | DY3G9KNFCE |
| D75UH62VRB | DFKPCBMQZD | DPTVH2S5A7 | DY3M4JSKXL |
| D75VNMBGX4 | DFKQEPXLH9 | DPTWKCGZAM | DY3N9E78MH |
| D75VTYZGEK | DFKQMG3XT8 | DPU2CRYDQ7 | DY3NB25E9H |
| D75YAMWDKC | DFKRLWG942 | DPU3WAZ2BM | DY3NJGC97V |
| D75YRHEUKP | DFKSC5V8JE | DPU476TCQZ | DY3PJ72A6S |
| D764RMY3KE | DFKV8EZQB9 | DPU495GYE2 | DY3PVGHL6R |

| | | | |
|---|---|---|---|
| D7652J8NWK | DFKZ49MU6G | DPU49GJFRE | DY3QWLJAXS |
| D769DXVUZH | DFL23BZUD6 | DPU6EVCAQJ | DY3S8E2RBT |
| D769MHYFZU | DFL37CTW6V | DPUAT4V6GW | DY3WGSEJTD |
| D76AF92GN8 | DFL8U9AKHN | DPUC2JRK8X | DY3WSCU4P5 |
| D76EUQT9F2 | DFLCJDEWXA | DPUDLBT7MK | DY45SXU82C |
| D76HVEJR9M | DFLDA6E9RX | DPUE6GWCB5 | DY46F5BEDN |
| D76LQCPB2U | DFLM2Y6NWX | DPUQ2F4KMX | DY4DV53N2G |
| D76RT8WQCE | DFLNQG582R | DPURLCDYTG | DY4EAFVULB |
| D783CVY2UA | DFLPV7WY3C | DPUSTV7MH6 | DY4FC8US7Q |
| D783RDWAYT | DFLVGAX857 | DPUT4KLHZF | DY4GVEUAQD |
| D785GUEWAY | DFLWY5XQB4 | DPUTH28MFB | DY4MZJVCFA |
| D789ASBEKD | DFLZUW2BVX | DPUW3X4EFT | DY4NGBH582 |
| D789WXHPQ6 | DFM54DP8EC | DPUWVZ98YS | DY4NLCWQZ9 |
| D78EQVRHWZ | DFM59UJV2Z | DPUXWDHG3Y | DY4NPQ3BUC |
| D78JFBM4A5 | DFM6ZVRBXK | DPUY7KDNXF | DY4RSPAZJB |
| D78NXM9WST | DFMC5ZRT9G | DPUZ73TQAS | DY53VSCTZJ |
| D78REHK2FX | DFME6JD32K | DPV3MW4DKY | DY59PKWA34 |
| D78SNPLMFH | DFMGJVZLCW | DPV3NLFBTG | DY5GKCPTXJ |
| D78WA3QCPZ | DFMK4RD956 | DPV4QB6MZ9 | DY5KG4LN2X |
| D78YDJGEFS | DFMNBCYEWJ | DPV5QWAH4Y | DY5N62JQVM |
| D78YVPMK9T | DFMNW8VSR6 | DPV73GBM2F | DY5NZ29PEW |
| D793DUNYZH | DFMQPX5Z6Y | DPV7ZJR4GY | DY5U26DZCK |
| D795YLRDQJ | DFMRD3T96B | DPVER7GWTS | DY5UH34AN2 |
| D79AFQVD85 | DFMX8LKZ6V | DPVG87DUB2 | DY5ZBKVFT2 |
| D79E4LBHFU | DFMXLDGBJR | DPVGBNXE63 | DY5ZF6VPGE |
| D79EXAR8Q6 | DFN5436MP7 | DPVH3RB8GU | DY5ZSRCVJB |
| D79FV3HBUG | DFN5JXM3DQ | DPVKNF23SM | DY63QPXWMZ |
| D79KZ5HQAW | DFN637Z9MG | DPW42EBUA7 | DY64JEXKNM |
| D79LH65BTV | DFN6Q9YBEL | DPW5G4FL7H | DY6584C2HS |
| D79N6Q58HC | DFN8E9ULXW | DPW5K7AUL9 | DY67893KXQ |
| D79R62C3GY | DFN8S3AYPU | DPW7CM3XUA | DY69PFZBSN |
| D79VZFKECS | DFN9ZYUA57 | DPW7MG4BZN | DY6B9KMAVS |
| D7A34PN6UC | DFNARW3M4C | DPWF29EVAJ | DY6C4VXKFH |
| D7A8WF4UPH | DFNJ98ZLXA | DPWLSDGR8N | DY6EHQ2J5F |
| D7ABL62DH4 | DFNLP3QBS4 | DPWLXSE3UY | DY6FH9Q3B4 |
| D7AEK4MZHS | DFNQV5MUDK | DPWMKU8GNJ | DY6JVZBAL2 |
| D7AKE2QJS6 | DFNSC3ZT9K | DPWQ4TF8MY | DY6K98NPSW |
| D7APWL9ZKU | DFNTYC65DU | DPWQ6CRADV | DY6SDJ8NKL |
| D7AS3LJBVR | DFNYH7LSA8 | DPWUX7GRA5 | DY6U3WJ7KD |
| D7ASGJHELT | DFP2LKCXU7 | DPWZLMQBD9 | DY6ZA8NLWQ |
| D7ATRV69KF | DFP6BVRYZQ | DPX26CE3MY | DY6ZATM238 |
| D7AWFCGKDL | DFP6N7MQA3 | DPX4NH28LC | DY76J2SPZQ |
| D7AX5KHRFM | DFPEDMBQ5J | DPX9RNHY8F | DY7CPJQXGL |
| D7AXWTK3EZ | DFPH4MNE3W | DPXBADTF42 | DY7E9PGWRL |
| D7AZCG235T | DFPJ6EA85K | DPXBUAJ98G | DY7EM62XQ4 |
| D7B9GF4Y3U | DFPQL369MT | DPXD9EF6WC | DY7HSFP3KJ |
| D7B9PDSZQM | DFPS24CZBQ | DPXJDZCGHN | DY7JTHAVRZ |
| D7BAV28T4D | DFPS3K68HT | DPXLV4C5KG | DY7K4XTSDC |
| D7BCY2ZS68 | DFPS7GBMN5 | DPXM2R75NK | DY7N895UFB |
| D7BGS5LPM9 | DFPUKCLBJ4 | DPXQDBMVH5 | DY7NJL56K3 |
| D7BGUZNXH8 | DFPUTRGSZ9 | DPXQEHAY68 | DY82Z9EU4P |
| D7BQR3EWC6 | DFPYRCBTNK | DPXR5K9H8S | DY8C2PKGXF |
| D7BS96VUCF | DFPZ4KSAMW | DPXRML94BK | DY8CUSDZPW |
| D7BTZPNS8F | DFQ2PV3ZLM | DPXYDTCEN7 | DY8CVFHJNE |
| D7BVMSDUT4 | DFQ9WAZ23S | DPY5GDCNA2 | DY8RTEN36K |
| D7BWFGQU4M | DFQA97DZ4G | DPY673SGAT | DY8SMLFUX6 |
| D7BWR6HGJZ | DFQAZWR723 | DPYFTMVJZW | DY95XDFTLE |
| D7BYN4ZE5R | DFQGTLP5DN | DPYH4RMZCA | DY9D74VG2B |
| D7C5Q4K6ZY | DFQJZDALW9 | DPYNB8VCQ4 | DY9DF85RMQ |
| D7C69MYJ83 | DFQLN2C7WM | DPYNE3G8ML | DY9J2RW6KU |
| D7CAMB63VU | DFQNS4UW65 | DPYTRC7SUA | DYA29CJUZL |
| D7CDKG4EZW | DFQUHJY3LR | DPYVSR8L7J | DYA4E3V5F8 |

33

| | | | |
|---|---|---|---|
| D7CG4K2LXT | DFQVAB4WN7 | DPYWNV6GKS | DYA5XJ7BTN |
| D7CH8BUM9A | DFQXNZ25HB | DPZ5SWFUDR | DYA7HLNRBX |
| D7CNE2KWXP | DFQXPB5S8J | DPZ92F548N | DYA8F9TBLE |
| D7CP5YV4RL | DFQYH64NK3 | DPZAWVLUQY | DYA8G23Z9B |
| D7CQU53TZ6 | DFQZK79HSG | DPZB3W42V5 | DYA9BMU2KL |
| D7CR9462TA | DFR3YEV8GU | DPZGE8539N | DYA9DTL5PV |
| D7CRBLGKWD | DFR3ZJKBLG | DPZGNW7C84 | DYADP4Z7WB |
| D7CRDSM9K3 | DFRAYUL2GE | DPZHL6MS5V | DYAGHTMEBS |
| D7CRJME4GU | DFRLH2K5XE | DPZN4698XV | DYARFHC8WX |
| D7CSVRYT8Q | DFRN7PTWYQ | DPZNLBUECG | DYARWKEV5L |
| D7CU8RJNHV | DFRSNHVJYZ | DPZQWAHG5B | DYAUNS8JEP |
| D7D49B2TCU | DFRT2NY5CA | DPZRYBTCGJ | DYAXUQ9JVH |
| D7D5UC9RVT | DFRU6VH7Z5 | DPZVGWHJTR | DYB4FZKUQ7 |
| D7D8N4KVRJ | DFRXY9AJG4 | DPZVX9ENLT | DYB4VRGXZ9 |
| D7DCLXBUQ8 | DFRXZK9GS7 | DQ29CAJEGF | DYB7VKR9J3 |
| D7DF6RQECT | DFS23X87MB | DQ2P4EA3SJ | DYB9Q5FNXL |
| D7DF9LUWPJ | DFS37CAW9B | DQ2P5AJERC | DYBCPUEQTG |
| D7DNUXEBAC | DFS782ZKX4 | DQ2YEZF7L8 | DYBD42CMXR |
| D7DNWHRKCQ | DFS8KYNR3A | DQ354WTUMF | DYBFU43ZST |
| D7DNXR2AGQ | DFSB45HAG9 | DQ386CVAPL | DYBGUQ6DM5 |
| D7DNYVSFHB | DFSHGAUJLQ | DQ38JTGUM2 | DYBK6QZXGL |
| D7DPC4UY9M | DFSJUKHR7X | DQ3BY9T5S4 | DYBKEGDPL4 |
| D7DRCTZLFK | DFSRY6WP87 | DQ3JBPA7M4 | DYBL724V3X |
| D7DRN6ZW3F | DFSXTG5LMA | DQ3KTDBX8W | DYBMEGX3Z9 |
| D7DT5WKYN6 | DFT5K8N7B3 | DQ3MDVUT5S | DYBN3Q7FEC |
| D7DTSJPY3Q | DFT8VG5NSW | DQ3VBXC2L8 | DYBP7DWUGE |
| D7DUXTCG46 | DFT8ZEBQ3V | DQ3YNU9GZX | DYBPF6K8A4 |
| D7DWLCEKMT | DFTA6JCMNK | DQ3Z7KT69Y | DYBR4AUZ2C |
| D7DXPRKGM2 | DFTA9GDEY5 | DQ49MUHPTJ | DYBSPE7KJF |
| D7DYP9NUKJ | DFTC8PE2HS | DQ4MZ29B5G | DYBUM9GQHE |
| D7E2MH9SYA | DFTDLKAWME | DQ4RUNSZYT | DYBVNS59TR |
| D7E2PRB9KU | DFTLD6PJ4R | DQ4UWPBF6Y | DYBXL3F9CS |
| D7E4Y5ZHJD | DFTN6E5WAQ | DQ4VUGC6RA | DYC27S6GVL |
| D7E5WY9PV6 | DFTPMDVSU2 | DQ4XALMBDN | DYC3BPVAR5 |
| D7E86KTPCB | DFTRZJH9LE | DQ4YJHRTEW | DYC5MPELN4 |
| D7EGBTMN3J | DFTS8QY7GU | DQ4Z2UG5WM | DYC6KAGJHL |
| D7EKQ6MDC5 | DFTW7MZAXG | DQ4ZEVSBCD | DYCKD3N8JR |
| D7ENPD9FQB | DFU29RG8L6 | DQ54F3ABXS | DYCQAP8NZW |
| D7EQKSZMP2 | DFU2KAMXZN | DQ5BVYX28P | DYCUAZR6SJ |
| D7EQRPD9WJ | DFU37QJXTV | DQ5CRGDK8B | DYD3XPNBZ5 |
| D7ER8CXJZ2 | DFU3M5AB97 | DQ5F8PVSTN | DYD47KFS68 |
| D7ERCQPFDU | DFU5EJSQ8C | DQ5FRZWBYV | DYD53NWXHS |
| D7ES4FWYLG | DFU8TSY93V | DQ5LG93ZFR | DYD5RQTFHL |
| D7ESPUDBNZ | DFUAVM5RJW | DQ5PLSEHMF | DYD5X2QSPN |
| D7ESRZLVTP | DFUB3V7ZWX | DQ5S3AGFWV | DYD7NZBCF9 |
| D7EW5FDRV3 | DFUEYCVJW9 | DQ5T6H4FYP | DYDAR2HFBC |
| D7EXMLB6PW | DFUKHRD3AE | DQ5Y3Z8GBA | DYDBERALTN |
| D7F2RSWYHK | DFUL4V2Z36 | DQ5YGHB8N7 | DYDBGNS758 |
| D7F34WLP8Y | DFUMSB5TGD | DQ67YSFMJP | DYDGJQ9SPW |
| D7F8SHBWRK | DFUPYKV86H | DQ68BV4NZ3 | DYDGZBH3NW |
| D7FEZ2LNHG | DFUSYPVZ2B | DQ6BY9PMNS | DYDLNZGQSR |
| D7FMVLX46C | DFUZRLADTY | DQ6DBAK29G | DYDMK49THU |
| D7FNVY36C9 | DFUZYRTAE5 | DQ6DL8BZWS | DYDP84QHSK |
| D7FPWB6V2U | DFV7TC8NMW | DQ6FMP5NKS | DYDQ4E6NTP |
| D7FTU5WEDK | DFVBDA9CHK | DQ6G27BHDT | DYDRQAGSTU |
| D7FVQ5Y3RX | DFVG7P92LT | DQ6GY2FUV3 | DYDTERCJNH |
| D7FX6QAH8W | DFVGDQES74 | DQ6MVX5NU3 | DYDWK76M5L |
| D7FYUP92MS | DFVLP9HT2E | DQ6NYZM2WR | DYDZUH4J8R |
| D7G3M2Y8EU | DFVMSRX469 | DQ6X3CFPES | DYE2RCZS45 |
| D7G9DPCTY4 | DFVN2KQJCB | DQ6Y5JNZPW | DYE78TA5RW |
| D7G9H56DQL | DFVNKR9HZQ | DQ6ZLB42SX | DYE9HF7RBV |
| D7GBDKX6V4 | DFVPUHTASY | DQ762NH4CA | DYE9WJDCH2 |

| | | | |
|---|---|---|---|
| D7GDRN32YL | DFVYD8ENH2 | DQ76A8KHSZ | DYEDMCPFRW |
| D7GFYE9QJB | DFVZM8KT3G | DQ78GUE3HD | DYEFG3AWDM |
| D7GJLKVQH9 | DFW2NZSTP5 | DQ7B8LY9FE | DYEKGVZ32P |
| D7GKAUHD3B | DFW6B34NSC | DQ7DHRBTGA | DYERPWJHN7 |
| D7GM5PXWRQ | DFW8DVPT7Z | DQ7HK5JVRC | DYEW7X5U2M |
| D7GMVFHN38 | DFW9BAVGH4 | DQ7KB634RG | DYF9MEB2RC |
| D7GPTXR6QL | DFW9BLQVRS | DQ7L5XPWRM | DYFBRL65NX |
| D7GRQKSLNF | DFWDEZNQ3H | DQ7SEU634C | DYFEXCS4DM |
| D7GV4TZB23 | DFWJK86ZTA | DQ7TVX6DW9 | DYFPW6Z2QH |
| D7GWDEY2ML | DFWJV3NKZQ | DQ7UMCP548 | DYFUDE7WAH |
| D7GXNBAJVP | DFWKAXDQZR | DQ7VD2G4Y5 | DYFVSLG6T4 |
| D7H6DYFLTX | DFWMVHL9PX | DQ7VJT9NF6 | DYG257QWKZ |
| D7HA52BMPX | DFWSGZM7JA | DQ7WVK4ENJ | DYG4BU2AQW |
| D7HE2SU539 | DFWY9MSN57 | DQ824G7JE3 | DYGF5QXUMJ |
| D7HKMLW9VN | DFWYE3JZPR | DQ82A3Z4FN | DYGF8W7LVR |
| D7HKSQC938 | DFWZ2E7H8Q | DQ83C7ZSX6 | DYGL3FC4DU |
| D7HLKXAFT9 | DFX2GNSLY8 | DQ859YAXB3 | DYGNJPRFAM |
| D7HLU48D3X | DFX3GJRQ2L | DQ865ZKJFA | DYGPTJH92U |
| D7HLZCGQT3 | DFX5L8WR9N | DQ86WF5U2M | DYGR5EZ6CL |
| D7HQC8RUTV | DFX74PMN28 | DQ89S6D53M | DYH23G49CL |
| D7HQV6SPLY | DFX7B5P9C8 | DQ8AP5WZH7 | DYH2MN8EV7 |
| D7HRSQPLXC | DFX97KR3W6 | DQ8C4KSJRH | DYH46UGJQZ |
| D7HWEJUPCX | DFXB645WUC | DQ8EJZKFMR | DYH6FNEKVS |
| D7HZSLMKWN | DFXLGEKZS3 | DQ8J9ERGSH | DYH8SAQ2TL |
| D7J8QKCN6P | DFXMPD7B68 | DQ8JBFMRXV | DYHASCB596 |
| D7JA8U2DH5 | DFXP4YBCH2 | DQ8LGMJ3CW | DYHAXJTP7M |
| D7JGPB3AYD | DFXQA6HZPB | DQ8N5BK69S | DYHB6MJ29P |
| D7JN2HCK5M | DFXU93DGHN | DQ8NDGXZ73 | DYHE64LAN3 |
| D7JNHQZM5L | DFY258DT4B | DQ8SXWVRZP | DYHGMKJXZR |
| D7JP56CF8E | DFY32KNTQ6 | DQ8UE2ZW7D | DYHGT7MBDS |
| D7JRBL35EG | DFY5KQ2MXG | DQ8V9TJXZG | DYHN6EULFJ |
| D7JUB42LQE | DFY7PDC6TB | DQ8WDRPXJ2 | DYHNM7BQZC |
| D7JUTHFC6E | DFYCPU57MR | DQ8ZGYBDUE | DYHNQ5VRTX |
| D7JV59RNWU | DFYCU48L9A | DQ92XGE56C | DYHPNKT7WX |
| D7K29ZR3AF | DFYMPBSDW6 | DQ95R48P3F | DYHT329QJE |
| D7K3WU2NGV | DFYTZRDGQU | DQ97GZU8RS | DYJ23UP9S6 |
| D7K8L6E2JG | DFYWXZTU7V | DQ9AEUXKW3 | DYJ3W94MXG |
| D7K92LFRGC | DFZ2DSMTHA | DQ9AJKLZRY | DYJ5G9X34V |
| D7K9FR48BJ | DFZ4DXU538 | DQ9BRP3VS8 | DYJ5NMXPCH |
| D7KAXD52TU | DFZ5RE39NQ | DQ9BT5J4WV | DYJ9BMRCQ4 |
| D7KAZ94UFL | DFZ765GTVS | DQ9C5V6WJY | DYJ9DTUHMV |
| D7KB485C3W | DFZ7PVQ2EG | DQ9DL3GYPW | DYJFXTPZDC |
| D7KE4X285Z | DFZBX39D68 | DQ9EYZ8N2U | DYJG6AX47W |
| D7KFCN5MP8 | DFZDYSXCUT | DQ9LNXF7DR | DYJPCL2Q6M |
| D7KHUXGC85 | DFZND9AWQS | DQ9UV74P2E | DYJQAZC4H8 |
| D7KL48CPQJ | DFZNKGBJDL | DQ9ZXB84NF | DYJQVXPA62 |
| D7KLD4329Z | DFZPD6KE75 | DQA8CM5Y46 | DYJRHEAPUT |
| D7KM4C6AV3 | DFZQEXMW3H | DQA9BNZPFT | DYJTUVAD82 |
| D7KM4R9WC6 | DFZSRBD3HQ | DQACXTK76F | DYK58BS2AW |
| D7KPU6MXFW | DFZVPLDTEC | DQADPN76EH | DYK65UCVQM |
| D7KRA2S9WB | DG23JPRFVK | DQAJ52NFY7 | DYK7R3ENBA |
| D7KTED29WG | DG2B5QPZNK | DQALK596E4 | DYKCVZL6ED |
| D7KTEF852A | DG2CY5ZJ4V | DQAMU5JX9C | DYKH2R4B8M |
| D7KUDSV326 | DG2DRH3XSK | DQAPX386NF | DYKHRN8EMJ |
| D7KVDBAZ8R | DG2FPQ976B | DQAPYVEXLN | DYKTV48QS6 |
| D7KVFTH8EL | DG2LWCFVPB | DQB2CLDMXU | DYKU45CV8B |
| D7L2BK4GZ6 | DG2M74DFV8 | DQB35YTVAU | DYKVSFLH89 |
| D7L5U8JCM2 | DG2MQUTESD | DQB37VJLP4 | DYKVUGAPEF |
| D7L5XRPJGN | DG2QBMDJRV | DQB47Y3NXS | DYL27VZ8HJ |
| D7L6WHS9XB | DG2RWKUL7Y | DQB74FP2AK | DYL2FUGXH4 |
| D7LE2AYU9K | DG2SX3JP4Y | DQB8XVCPZT | DYL2JTUZBH |
| D7LGTAE936 | DG2TEU57XV | DQBCJYAPWG | DYL5V8ZSPJ |

35

| | | | |
|---|---|---|---|
| D7LJXR9FBQ | DG2UR9BECT | DQBCMNXURP | DYL7QN45Z6 |
| D7LRSXAQCD | DG2VMDR6BE | DQBCMVWJKS | DYLPSMG687 |
| D7LTS6KPDR | DG2XFNRH5Z | DQBD2TLHSW | DYLQXTAB62 |
| D7LTXPSW43 | DG2YBLU495 | DQBDKNVJX5 | DYLRVG6XTZ |
| D7LVF6WSKH | DG35AQ6EBD | DQBDRAEC4X | DYLTG64N8S |
| D7LXU3WNVT | DG35LEUWT6 | DQBEW8S6DX | DYM4U25ZGV |
| D7M5R64ZXD | DG36TY94PB | DQBFPDZN6W | DYM6SNWRUF |
| D7M942PTGN | DG3F62XMAQ | DQBG6UJKRN | DYM7AJCED5 |
| D7MFN6PVBZ | DG3HFNYP5T | DQBGF36LJZ | DYM95W4CTK |
| D7MFQ5H9CK | DG3HWLP476 | DQBK3PUGT6 | DYM9CEBJQ2 |
| D7MGE4JB52 | DG3KJ4HVBN | DQBLCMRZH4 | DYM9WSCV5D |
| D7MH5SCE6F | DG3KSDRQ56 | DQBS6D7X8K | DYMATRV9QG |
| D7MHT5A6V8 | DG3PBMVTUA | DQBTUR3XE7 | DYMCKZVA3G |
| D7MKR2XPJN | DG3Q9P8KXZ | DQBTYLVCZS | DYMDBK4E7J |
| D7MPSJBTYC | DG3VX6KCWS | DQBWFX9Z4G | DYMETXH57V |
| D7MUK25VXS | DG3XFJW7ND | DQBZW4K763 | DYMJKHUD3G |
| D7MVKTL8YP | DG3XRF74DK | DQC2PK3A9W | DYMNZ2V7PA |
| D7MY453K8H | DG42KL8BR9 | DQC3KPHWJV | DYMPQ4JU3L |
| D7MZGU2ATD | DG43QNRKUB | DQC4MNJF2R | DYMUXLWSV5 |
| D7MZJXPC5B | DG45HNA276 | DQC5MUS3YD | DYMW6KXPJV |
| D7N2QHWX3J | DG4ABYMDZJ | DQC8W5TVRJ | DYMWAQUHX2 |
| D7N2QJ39AE | DG4ASRN8DV | DQCF8H4RD3 | DYMWH97G53 |
| D7N3ZKCWT2 | DG4DWPE2RS | DQCHX72W5J | DYMWJDNC8V |
| D7N6Q2KYMJ | DG4FMKQY8B | DQCPFYBM5X | DYN4T7RXW6 |
| D7NFHURPWJ | DG4FT59UE6 | DQCW2EMK8Z | DYNAGZUWKL |
| D7NFXDLUW3 | DG4LQZNECW | DQCWJ52GA6 | DYNBS897ZC |
| D7NLHYRJB6 | DG4RWFZT7A | DQCZXARDHK | DYND2FGJWS |
| D7NLYR5WAJ | DG4TQVYH72 | DQDGXJTLMF | DYND96RGFS |
| D7NLYV5EHW | DG52V9ZW7Q | DQDK7JVLHF | DYNECBQ23U |
| D7NQRPDZLF | DG53NX2EA7 | DQDKZMP4B7 | DYNHKAM6C8 |
| D7NR24HAX8 | DG5429MY3N | DQDL2M8NHG | DYNQD3AG65 |
| D7NRDMCXW6 | DG59WHCSAJ | DQDNKZH56C | DYNV5CH8PG |
| D7NSFH2DZC | DG5C4EFJ2Y | DQDRK28CZS | DYNZR25AJG |
| D7NVA9RZ5K | DG5EN3CBSH | DQDSW4PELG | DYP2LK6V3C |
| D7NWK2AGXM | DG5FBLCJAX | DQDYUWT68G | DYP4CSE5XJ |
| D7NXPU89WY | DG5FT4UWHQ | DQE36KGAFJ | DYP74F3D2W |
| D7PA28MLD4 | DG5H2MNALY | DQE8DYWM9N | DYP76EXWF5 |
| D7PAY68JFS | DG5KNF6VPX | DQEA2VMZ39 | DYPJGFS9XQ |
| D7PCBWRA5L | DG5KXPRHE3 | DQEGNJHMP5 | DYPKUHZ528 |
| D7PF4MUR3N | DG5LJ3UZ4K | DQEJMDY9RT | DYPNR6L52E |
| D7PJTSV2B3 | DG5LTKBYZX | DQEJU4WG8F | DYPUTSFHNV |
| D7PQZTKHG8 | DG5LY8PRBN | DQEMJ2A6VH | DYQ2X9V7MC |
| D7PRVHKZ46 | DG5M8JHBDV | DQENRFUX3T | DYQ7HA529C |
| D7Q6W3TER8 | DG5UBNJ7DE | DQEP9GD3TW | DYQ9SZ8CLT |
| D7Q86SZX39 | DG5WVASXT6 | DQEZ4ASX37 | DYQMGAZFK8 |
| D7QABWGTY4 | DG5XS9YHMW | DQEZ75L6PT | DYQPMRS7TL |
| D7QFGE8VHA | DG679BQAJ5 | DQF38WGND9 | DYQPWLK3GJ |
| D7QJWSYCXK | DG67C3AZTN | DQF4LDYZJ3 | DYQTE28ZRD |
| D7QUSJR32H | DG6KDQWEZU | DQFDRS3ZM8 | DYQUNJ4FRT |
| D7QV4FATS8 | DG6LREKP5N | DQFHU84RSN | DYQWF6HNRX |
| D7QVHMFP4X | DG6UTXDEHK | DQFJH6LGN3 | DYQWJSXV5N |
| D7QVTACSM2 | DG6Z5HUN3M | DQFMDY3UXB | DYR2PHM4A9 |
| D7QYLGV8AS | DG72MQZY8D | DQFML7YBJ9 | DYR3EKXHT5 |
| D7R28SGAF9 | DG72PAULNT | DQFNV478CL | DYR69BCTFM |
| D7R3NUAKXY | DG75PXNKD8 | DQFWMVC96J | DYR69QU4NL |
| D7R5GX92J6 | DG76F2ZCWY | DQFYSVTM9R | DYR6GJNZME |
| D7R95D68CP | DG78RLVFBS | DQFYVLHXN2 | DYR9VEQJBW |
| D7R9BJ2PVM | DG78TZVXPJ | DQFZ9MUCP8 | DYRADGJXUZ |
| D7R9EDC3WY | DG796RFKP4 | DQG5B2XDWJ | DYRCVHQ7D4 |
| D7R9L6FSQD | DG7B8MEPKW | DQG5D7WMXU | DYRDC8BL47 |
| D7RBXTYGVW | DG7F6B5DP4 | DQG5VAKXE6 | DYRFC5ADQB |
| D7RDNLKMP8 | DG7HPSTMNX | DQGA5Z7HS9 | DYRGWS3CAM |

| | | | |
|---|---|---|---|
| D7RDYFXENW | DG7JU5EKRF | DQGCJ5AW82 | DYRJTXA6V8 |
| D7RF8PQHGY | DG7KWQYST4 | DQGEKNX43R | DYRQD362KN |
| D7RFXBPNSQ | DG7MR94UWX | DQGHCXDLV8 | DYRVLU956X |
| D7RMSNA3DB | DG7PEFC58Q | DQGHWYEPDZ | DYS2V4TE3A |
| D7RPTVGAZW | DG7PKWHAY6 | DQGMT9XLSE | DYS3FPMZAG |
| D7RSMPEZ5D | DG82ZFYMLP | DQGRBXZSV7 | DYS3PB27WV |
| D7RWF6G285 | DG86ZFW95X | DQGSAPVXD4 | DYS86M43EC |
| D7S349C6QP | DG8B6LYE2J | DQGSJ7P9UE | DYS8XGFEBV |
| D7S6B4GQ93 | DG8FN2CDHM | DQGWDRPY9J | DYS9GALMUF |
| D7SBYFANWD | DG8KBRZVNJ | DQGX6HMKZ4 | DYSBMT4UP3 |
| D7SC9Z8EKX | DG8KR3D5CN | DQH4CAGNKF | DYSDFERXA2 |
| D7SDPTRQJG | DG8NHJSAMY | DQHADW5VZR | DYSEDGFT65 |
| D7SGA2LCB8 | DG8R6HLEA9 | DQHEM4TXAB | DYSEQAGXLP |
| D7SKJZ4NFW | DG8T23RAMH | DQHFXVDEL5 | DYSJMWDQLV |
| D7SLZTNWKD | DG8XJ7HTQP | DQHMRFENUD | DYSKAB4FGV |
| D7SR698UFH | DG8YVK9BHJ | DQHRN2ZAF3 | DYSLBUF7RM |
| D7STRYHGL6 | DG8YW96DPE | DQHS4MG96N | DYSNZD3XEA |
| D7SZPRWTJC | DG9A4TXUS6 | DQHS7EZTJA | DYSTFUAJ6Z |
| D7T8NQ6XAM | DG9FS4N5ZA | DQHVD8ZYBF | DYSTKUCRNL |
| D7TB3VHRSY | DG9J2CQUDB | DQHW6X2LSP | DYSWL2JC4A |
| D7TF9QSPN3 | DG9J5P6WBE | DQHYJDVSBP | DYSX5G26WM |
| D7TG2UHD9Z | DG9K8C2M35 | DQJ39KZAUL | DYT39KU72D |
| D7TKNRS4F8 | DG9LUPBR42 | DQJ6NCKXEH | DYT3Z7D8SX |
| D7TKUG9LV4 | DG9QVA32LD | DQJDGT4EX2 | DYT4FLW9EB |
| D7TP3G4DMR | DG9TKWLNZA | DQJDMBKN5E | DYT6LANJ5D |
| D7TUN6FJ42 | DG9WFASN42 | DQJEW9NLTR | DYT75AWF6U |
| D7TV4BEHZC | DG9X27JQPS | DQJGTNMP7D | DYTBF6SH9M |
| D7TVXZCYR9 | DG9YFXWRSC | DQJH9GXNY4 | DYTHZR9GC3 |
| D7TWLF5YDQ | DG9ZDCMYTX | DQJHZA6XN3 | DYTJWB2ZPV |
| D7TX5BQ8WM | DGA2V9YKWN | DQJLF8TA92 | DYTK3GRCSV |
| D7TXAM2PLD | DGACQ6YPSK | DQJLPDXCAH | DYTQZCLKF5 |
| D7U249RT6A | DGAHR2TL7Z | DQJNGD9VZC | DYTW6F5EGX |
| D7U3P452D9 | DGAHSJKENW | DQJWV6R5FC | DYTWM2JVK8 |
| D7U42JFREC | DGALJZKQYS | DQJZCTM4F3 | DYU39JW5MX |
| D7U4AKRSLT | DGAPCJMBZX | DQK2TBR3L6 | DYU3C68EFJ |
| D7U54ZBP9J | DGAPXC48SJ | DQK453NBPV | DYU3CXENFG |
| D7UBYKG2MC | DGAQC9TWHM | DQK6BRHNMV | DYU4SQB6KC |
| D7UDRNWE6F | DGAR6CYM75 | DQKGHVWYD7 | DYU5F8NMTW |
| D7UJS43WHB | DGAVNP78JE | DQKLY26MU3 | DYU5GWJMVK |
| D7UJV6Z3CM | DGAWJQF2Z8 | DQKMHT7LW6 | DYU6XF9NWV |
| D7UPZX45YG | DGAWU7K4B9 | DQKNFV65MU | DYUALGHDSP |
| D7UVATBL9N | DGAY7ZTDFW | DQKR9D2BZN | DYUCQ384DT |
| D7UZ4FH69R | DGB2W9PEX8 | DQKSXZTMY2 | DYUDTA7EQ6 |
| D7V3QR2U6C | DGB5HXUR72 | DQKT35H6Y9 | DYUGALD5HR |
| D7V3TFAHQ4 | DGB5KZ7FYX | DQL49XU6AJ | DYULV92KJ5 |
| D7V4YH9SEC | DGB68KQ3HY | DQL7MHE892 | DYUMKNR3EG |
| D7VAS4GK58 | DGB8JA47PR | DQL8A62N4S | DYV2WN4M9T |
| D7VBXSM84Q | DGBFJV3X89 | DQL987536M | DYV3D7W2LT |
| D7VCWYLDK5 | DGBKF528E7 | DQLAM8S2CX | DYV7QRWZ5U |
| D7VCZLK4MJ | DGBKJLVWHF | DQLATYK7D3 | DYV9F4RBLZ |
| D7VL5DRXZF | DGBKW2ELNT | DQLD7UEJYN | DYV9P843CG |
| D7VPUE89YL | DGBPF62NKE | DQLEFKRHAY | DYVA8BZSXP |
| D7VXWM6FLS | DGBRNEQ3AW | DQLEJCN8YR | DYVBN97TSK |
| D7W2RGYACN | DGBU6TXHVF | DQLENG5MSK | DYVBZP4U2F |
| D7W4J8KGYB | DGBVAXDFM2 | DQLEXAUGFS | DYVDHL92W5 |
| D7W9XSDVQ5 | DGBZMJVP97 | DQLFH3MXW5 | DYVHEZXKJP |
| D7WEH2GYD4 | DGC2HBK6UV | DQLH3Y79DA | DYVP6S9Q4X |
| D7WEKLJ6XC | DGC3QWHYJA | DQLKWSC847 | DYVQF8AT9W |
| D7WG4A3NZ8 | DGC7XHEVAS | DQLNBU9T8X | DYVRSZDJGN |
| D7WJEULTA2 | DGC8U6XE9V | DQLRY4J97W | DYVTXADN7B |
| D7WPMRHF9G | DGC9VMTBDH | DQLYCK37AU | DYW2U5J3KM |
| D7WPMVSE5J | DGCA4NTZEM | DQLZV52HY6 | DYW592LUAD |

37

| | | | |
|---|---|---|---|
| D7WV9DBYHK | DGCF6KDEZP | DQM4NLUV9D | DYW6BP5KJ4 |
| D7WXNTUR82 | DGCPX6L57T | DQM5RABE8L | DYW8C6BXQM |
| D7WXY3CMQ8 | DGCQ7VBXJA | DQM6PNWVH7 | DYW925G76D |
| D7X25TZQF9 | DGCQHB4MYP | DQM79R4DFW | DYWAX5FJD3 |
| D7X6ARDJ89 | DGCSFTK2W5 | DQM96B8FR4 | DYWBJF4VT5 |
| D7XAF36HGV | DGCTXLY76F | DQMCJ37X5W | DYWCMLFP6N |
| D7XB36DKNM | DGCUXTFN8E | DQMELF9A3Y | DYWCP8M9RS |
| D7XDYESLAF | DGCWPLTJ2F | DQMFSJCGEA | DYWG7L8HVP |
| D7XE6GV3SM | DGCXHM375U | DQMJF93R8G | DYWGENV7RP |
| D7XESU39AK | DGCXRSJ4AE | DQMNUG3BHV | DYWKVG764Z |
| D7XG6HB5CP | DGCZJEMS8K | DQMRYX96JT | DYWN9LFD3T |
| D7XJ9R2KCE | DGD47VQF6K | DQMRZ54DWG | DYWNX7RVL6 |
| D7XPGYT5QS | DGD4QLXEA8 | DQMT9VYU6J | DYWQTDBZ4M |
| D7XRPH9U3N | DGD8LW5ETQ | DQMU5EJV94 | DYWRAZSX7H |
| D7Y4KLQ8V6 | DGDEVANHK4 | DQMX2A6TV5 | DYWRPCEX6J |
| D7Y83RKG2C | DGDFKWR2LY | DQN5FJVS4L | DYWSVRH9DB |
| D7YACUPB9X | DGDHEBJP4C | DQNCUA4BX6 | DYWTCF7Z6N |
| D7YGNW2D9Z | DGDLCUA5F4 | DQNDT4PYG2 | DYWTLKNJ2H |
| D7YH5Z9LK2 | DGDMN6FK7H | DQNHJ24PWG | DYWU8TL6J9 |
| D7YHJVNEZB | DGDQWAVYKH | DQNHUD7SXP | DYWUM3PC6F |
| D7YJSDQX8F | DGDX8C7MWB | DQNTSA94BD | DYWVLHBZAE |
| D7YK3H8J96 | DGDY8SBAXR | DQNYV3D2PC | DYWXZSU879 |
| D7YLR4JD6S | DGDZQ43WC6 | DQP92MZN4W | DYX36QHUVE |
| D7YQ4U2W35 | DGE3DPSLZA | DQP96ZDTAK | DYXCZ69GWV |
| D7YQAN5V4D | DGE3PALV8Q | DQPG2Z8X4H | DYXFQ4MV9G |
| D7YQSEVMZ2 | DGEDK5YXC6 | DQPH8XG327 | DYXJAWBDZ4 |
| D7YTPEDG5X | DGEFYRZM3X | DQPHANY5K2 | DYXPHJ48Z6 |
| D7Z29RDM3K | DGEM6VUAPT | DQPJB9K7N8 | DYXPLR2WVU |
| D7Z2JKV368 | DGEMBQDP8S | DQPKJT7ZA5 | DYXQW8EZDB |
| D7Z9WKMUP5 | DGEP6HS49T | DQPRZLCKSF | DYXZBGV4HF |
| D7ZABDT5L4 | DGEUCT7RVQ | DQPSK2FEC5 | DYZ2QVH8PD |
| D7ZDLQ4MSE | DGEW3V8YMT | DQPTX4RBS3 | DYZ2VRG3UD |
| D7ZPYGADV4 | DGEXYAN9FP | DQPU2WV3T4 | DYZ3GWARH6 |
| D7ZSKVA5GF | DGEYHX7MBA | DQPVUM5FJ8 | DYZAPBD876 |
| D7ZXBD3Q6L | DGEYXRQFV6 | DQPXW39TDB | DYZM7DUK5S |
| D823RKX9FQ | DGF379JPQS | DQPYCF9VRB | DYZP24MFGC |
| D824YFDKLP | DGF47S9EUD | DQPZ6FLKSJ | DYZPUVX7DC |
| D82DGJYLQR | DGF572VULQ | DQR4X3LWHT | DYZSVQA497 |
| D82JE6NWS7 | DGF5SDU8RT | DQR92CFDVP | DYZT4P75M6 |
| D82SMCU5BQ | DGFB84AYTV | DQRCP468KU | DYZTLAHBRG |
| D82TNS6M5B | DGFDJUVXWK | DQRFH43ULT | DZ24JL37EU |
| D82WJ5USEB | DGFHJCDR3K | DQRH7WTSM8 | DZ25AF3B8R |
| D832PU6RTY | DGFSHPUMQD | DQRJKW3Y26 | DZ25JM7KSL |
| D834YZ6DAW | DGFUET3NJX | DQRJU5X7SA | DZ274XBNML |
| D837KN9QLF | DGFVSR6Y5N | DQRKPUX5CV | DZ28V67DGS |
| D83C4WUFNZ | DGFXL84BCH | DQRLYCDNGV | DZ2E43A68C |
| D83CHUGW74 | DGFYRXLK4U | DQRNMUV8XY | DZ2EMC53LV |
| D83EYXL5V6 | DGH3SMNK7Q | DQRW8L26VU | DZ2FBRG7M6 |
| D83KC9QY2J | DGH5V3WFXS | DQS3DNJCPT | DZ2FD4AYHC |
| D83LAZXUNV | DGH6FXKBZQ | DQS7PJN39F | DZ2HCXYUDB |
| D83W5VMFSU | DGH6JQK5FA | DQSA47VL8K | DZ2LWUAED7 |
| D84CDFNHEU | DGH6MTKBAN | DQSDN3AUGZ | DZ2LXRFBCK |
| D84CSTA76R | DGH7JCDLY4 | DQSE5WVRL6 | DZ2UQ45SPW |
| D84FQELRKG | DGH9U6FW7K | DQSMAZ2TKE | DZ2XM5BLUG |
| D84G7NBLEP | DGHDS4VNP7 | DQSN35Y97K | DZ32MGHTRF |
| D84L2B93EP | DGHEKF5QRZ | DQSR3JMTUC | DZ382CJHX6 |
| D84LFP7RBG | DGHJ6WKEUF | DQSRLUEFTV | DZ3CEHXD6J |
| D84UXGFWBH | DGHKUF8NC6 | DQSTGN8Z2E | DZ3CJSEDPA |
| D84VZA3YMC | DGHPY4TRSK | DQSVH9FDZC | DZ3CQH6UD7 |
| D84WDECLSQ | DGHRV5978J | DQSVTXZGEL | DZ3DLPGSJB |
| D84YAG3E2H | DGHTMQYDJ2 | DQSXAFCHN2 | DZ3HG87EBD |
| D84ZBP5DXS | DGHUMSVRX3 | DQSY5CDTNB | DZ3HUFSN7W |

38

| | | | |
|---|---|---|---|
| D853TLZKCD | DGHYJVAB5W | DQSYT6F5EA | DZ3M79X5QJ |
| D85ASWVUBT | DGJ79FU6DN | DQSZ3Y6LKP | DZ3N6EWQM4 |
| D85DLCZB93 | DGJC2R5TMX | DQSZRJKFUA | DZ43R5UCM7 |
| D85G4AUTJW | DGJCFWDTH2 | DQT25ASNYX | DZ4FHJXWUA |
| D85GPCKM9S | DGJLEZD65K | DQT4LKSER2 | DZ4JCKVM58 |
| D85JG4ZSDF | DGJWF436XD | DQT8SMXH9P | DZ4KL3TQGP |
| D85L3A7V9J | DGK2PDR7BT | DQT98UZL4A | DZ4LE2JHBY |
| D85LK2R6A3 | DGK5CVTZ3B | DQT9LG46M8 | DZ4MAFRP5T |
| D85PSUBT4Y | DGKD2FTAJR | DQTBJ3YNE6 | DZ4S3D2MXU |
| D85QA7PYHK | DGKFDVQ7U5 | DQTGADWNLB | DZ4SJGX7QA |
| D85W9YGRMA | DGKQDENJ3P | DQTLANVHMK | DZ4TBMKUCP |
| D85Z3JPWEN | DGKSZLFACH | DQTLH9RX72 | DZ4TH7P3KC |
| D863TFAZ95 | DGKUQ69BHZ | DQTSU4CZKN | DZ4UY2N6BJ |
| D864VMJCTS | DGL4VFWPHC | DQTWLH6MU5 | DZ4WPCNU5D |
| D865ZRFGJA | DGL6BD9MY4 | DQTZ4ABSLH | DZ527SN3A9 |
| D86MYHDUFV | DGL6PWKQU8 | DQTZXEUV2M | DZ528WE4HG |
| D86NFMX3SB | DGLCHP63BJ | DQU2JXH9S8 | DZ54MVA9J3 |
| D86Q2KPSUR | DGLCW54S6B | DQU6VLJT5B | DZ59YLBDK2 |
| D86QPYUKWJ | DGLD8RPA62 | DQU8HDMR7V | DZ5AW7Q3JD |
| D86SF7XQTJ | DGLDP4HNU5 | DQU9W8FE76 | DZ5CH96BML |
| D86TRHG3C4 | DGLFSRVK4U | DQUA49ZE2V | DZ5EAQR7LW |
| D86XRL3D5M | DGLHFKNDP8 | DQUAZDFLNM | DZ5J8N26CT |
| D879WSLNPA | DGLHZQ428A | DQUDYJHGE3 | DZ5LMQTPN9 |
| D87HAY3WJ9 | DGLMCAJ62Q | DQUE6D42MY | DZ5QHNSXEF |
| D87PTJKGWL | DGLP8S2RBH | DQUEYP34SD | DZ5QTKUN7F |
| D87XMNRUWL | DGLR8JYTVD | DQUFSH6G45 | DZ5RDNHG8Y |
| D87ZMDAHE6 | DGLUS8JW2F | DQUNYTA42J | DZ5S46M3CY |
| D892QXW4EU | DGLVJTFY2H | DQURJ78VP9 | DZ5SCYXU4Q |
| D89SW3BMFA | DGLVZBKYCS | DQURKF3D9Y | DZ5SX36F98 |
| D89VE7Z6TD | DGLX7BPVDY | DQUWDV2Y75 | DZ5UE2FN6P |
| D89XUKRD7B | DGM2HTZLC6 | DQUXYVTBZC | DZ5Y8VP6X9 |
| D89YARHTX4 | DGM4DEBFLN | DQV2RJFX8W | DZ5YL6PQ2B |
| D8A2MJEL4R | DGM6XUYQPD | DQV3PS9KCN | DZ6ALHGPCQ |
| D8A3S42JW5 | DGM8DS6QLP | DQV529R8BC | DZ6D2UMQJX |
| D8A5TWMGU2 | DGMECYKA4R | DQV6GKLAB2 | DZ6D7RPT5Y |
| D8A9KRPYWG | DGMEZKC8QA | DQVALKN59S | DZ6JE3QL7F |
| D8AH2EGCVM | DGMFZ3NDJA | DQVAZKEM89 | DZ6JFPQ7KM |
| D8ASDKQTZF | DGMN3XY24C | DQVB68RLDG | DZ6JRTYBH8 |
| D8AUK3CYRD | DGMNWXDUJT | DQVD8BKN57 | DZ6LWYH8P4 |
| D8AZTD2EQ3 | DGMPDFUXNS | DQVJ3UNR4S | DZ6QJT3S7F |
| D8B5Z2NXEC | DGMRT6289P | DQVKBSRL2M | DZ6QPMBSHL |
| D8BAKSU9J4 | DGMT9SNDZ7 | DQVKZYEBA5 | DZ6VP8NBCG |
| D8BDA9F7NS | DGMUHNVR64 | DQVSF2J6X4 | DZ6VT29KB7 |
| D8BFZP763Q | DGMUN6Q3SH | DQVYUMKFNC | DZ6YSCRQ52 |
| D8BKSYGQWH | DGMWPXZFDB | DQW8LFCB39 | DZ729EVB4R |
| D8BLA23DK9 | DGMXYHBRCP | DQW9XGJ7NM | DZ76CT5WV9 |
| D8BQJZYTRH | DGN87USVAX | DQWAHSD9GM | DZ76U5BHYE |
| D8BTRLMJP5 | DGN8JPYWVU | DQWD9C6RSX | DZ7BE53TJ6 |
| D8C47BSFLV | DGNJSD3RBU | DQWDE34Z8Y | DZ7GBFLJ6S |
| D8C6ZNWXB3 | DGNJU3LXKH | DQWFKZC28S | DZ7KXHCGJ5 |
| D8C7ASFPKW | DGNQHRYJ86 | DQWGPSX8MJ | DZ7LHNB5GK |
| D8CE7FR9Y5 | DGNRJW8ZHA | DQWKZDC6UR | DZ7LHPJDYV |
| D8CH2B6DAM | DGNSYZL74K | DQWMLB5A7E | DZ7RPDY5BW |
| D8CLKDZ7FQ | DGNXFKWAP6 | DQWP5DUJHN | DZ7RQU9NBD |
| D8CML2SETK | DGNXKPJU73 | DQWPNZEYJK | DZ7T6FG3C2 |
| D8CMWDQTG7 | DGP3SFYKXN | DQWPSGRV78 | DZ7TCKE86J |
| D8CRA2JQZF | DGP3XMB8YC | DQWUZ4MVGR | DZ7XHNV4YD |
| D8CRA3WHDN | DGP6S94T35 | DQWX7C6TKL | DZ83FH7BCM |
| D8CSH69UDG | DGP6VNSYWZ | DQWZHCJV8T | DZ83JYDGQX |
| D8CSZ2DBQY | DGP7MJNW6B | DQX2PDEKVA | DZ8D7MYLEU |
| D8D2AXMJS5 | DGPCXVA398 | DQX3CYPA87 | DZ8EYDA7JS |
| D8D2CHFU3Z | DGPDY6UQ7J | DQX4M6N3UA | DZ8GUBD5W4 |

39

| | | | |
|---|---|---|---|
| D8DCWBHGP2 | DGPETBN7V2 | DQX4NGF5B6 | DZ8HMBT7CF |
| D8DMUYKJ56 | DGPHEM6XQL | DQX6WFMLHJ | DZ8L72XD9G |
| D8DS7U4CVF | DGPKRFZA58 | DQX73DJ6GH | DZ8M7RAWB4 |
| D8DWBYHTM7 | DGPM3BRTQL | DQXBPE53Z7 | DZ8MLJB4DV |
| D8DZVL94XQ | DGPNTHZ4YX | DQXCAHR86B | DZ8N6VRY5Q |
| D8E2FYCRVD | DGPQD2R935 | DQXD9JZFWE | DZ8PR59QBS |
| D8E3KLRXTF | DGPR95ZEKV | DQXDWBHGUM | DZ8SJ5YFEQ |
| D8E4UDH2VY | DGPVF9YZ2X | DQXEPHLRGW | DZ8YDGRT95 |
| D8ENGR37KW | DGPW5MYJLD | DQXMTYAPD3 | DZ8YWMJUHB |
| D8ENX3ZVU2 | DGPYA9RE7M | DQXWS3KNMB | DZ92VGW7LM |
| D8EWJM6LUA | DGPYSUTBL3 | DQY4ASKG8E | DZ95FTY86D |
| D8EZ5QBXGK | DGQ4BZKM63 | DQY587KWTZ | DZ96G3KB5X |
| D8F2Y63NRA | DGQ4SH6BFX | DQYAPJXRGD | DZ9CJNAVRY |
| D8F3PLN4TV | DGQ6AXK824 | DQYBS4UAJ6 | DZ9FLSJCMG |
| D8F3X9AWLV | DGQ6DTJWFV | DQYC6RXFTA | DZ9KBXSVC4 |
| D8FBWKVAG7 | DGQ92LTYZA | DQYF2PT43W | DZ9L6FEDM7 |
| D8FCTYVXB4 | DGQ9ALYKCB | DQYF6AMSCL | DZ9M3SCNR7 |
| D8FDTKMUA9 | DGQCJ6ST9P | DQYGCJAXVR | DZ9SB4J8PL |
| D8FE6QPJTS | DGQJ7FAEPT | DQYH6RXKG3 | DZ9WNU7YPT |
| D8FJRM7GBK | DGQNMDTCX6 | DQYKXB4F8J | DZ9WNUE26J |
| D8FL2Y9JTK | DGQS5RHAP8 | DQYRBVC2NE | DZA5XT9FCL |
| D8FNWGB7LA | DGQSP4NA7K | DQYU28G65B | DZA6L7V2T5 |
| D8FNZ92JKP | DGQT6BHSFZ | DQYW5HSMCG | DZA98TC7GM |
| D8FPWVMBD6 | DGQWA43LH9 | DQZ2HSBJR4 | DZA9VL57SU |
| D8FQCWJZYH | DGQYZFDVWN | DQZ5TUM238 | DZADT8JFRC |
| D8FRLG37NT | DGR38ETS7N | DQZ6URYLFJ | DZAED8F69P |
| D8FSP65ZN4 | DGR3MTAS5D | DQZ6W3XRNK | DZAEF7KQ6L |
| D8FSXZ4QDT | DGR8NJMEPF | DQZ97EKWRC | DZAFMW27GC |
| D8FV4Y5PEJ | DGR94VYEKL | DQZ9CHLWY8 | DZAHY5S9VB |
| D8FVT6PQDJ | DGRA39ZWPE | DQZAU2FMK3 | DZAMQTYD8P |
| D8FW3SU29M | DGRCT48KMP | DQZCTY7WGK | DZAMRT9FN2 |
| D8FXK34N9G | DGRCTJ3SBF | DQZG7EA28C | DZAUQV6LXE |
| D8FY7PWTQV | DGRF9EMZH5 | DQZG9S7KVD | DZAW8LBYVD |
| D8G5KDNP7B | DGRNKJHLDS | DQZGCNYWAP | DZAXE3YV5U |
| D8G9FMCUWB | DGRQZ5VC86 | DQZLNRBC8K | DZB57JN3YE |
| D8GAL3EDX7 | DGRUCSQJX4 | DQZMGSCVX2 | DZB6PF4AHM |
| D8GBDSH7ME | DGRUH8WCDP | DQZSJ2AL4E | DZB6WC347Y |
| D8GFRQ7PHJ | DGRYTU9EA6 | DQZTKCYFJH | DZB75TXY8C |
| D8GJBL376P | DGRYVS7EM5 | DQZVR9N8KA | DZB7L5JKSN |
| D8GKUV7LAZ | DGS7KV8M39 | DQZX492CGK | DZBNU39ETS |
| D8GQW39LT5 | DGS7YK5N8F | DR23BAVSQD | DZBPKWY7F8 |
| D8GUARBMDY | DGS8LYQWJZ | DR2CE8XY7U | DZBRCVSHPA |
| D8GZJDWQ6S | DGS9NEAXYH | DR2JTFV5P3 | DZBT3EA89F |
| D8H2LZA5BE | DGSE5ZR8CA | DR2K8HDAQN | DZBU9QE6VF |
| D8H3YLNC6T | DGSNQ789ZH | DR2LG9YFEP | DZBYN6DEF7 |
| D8HAJ79Y3Q | DGSUENM5DQ | DR2M7DAST9 | DZC23VDNRJ |
| D8HFYWGLZJ | DGSZWT5NUA | DR2N7MHQSU | DZC5EQDLA7 |
| D8HGZES5FD | DGT9NS7XW6 | DR2NKTXVZJ | DZC653GDFT |
| D8HK5P74YX | DGTF6SYUEM | DR2Z9K64PL | DZC7JPSVBT |
| D8HK9YDU7W | DGTXPZA9VF | DR34KBNLCH | DZC8YFU6MS |
| D8HLBW75YV | DGTY8E9RMP | DR359AKC6E | DZC9F5QXE7 |
| D8HQVXYGBS | DGTYF2QVAZ | DR3DZBLNH5 | DZCAVYNRLX |
| D8HRQNVAJ3 | DGTZSRC36M | DR3FEX8JG2 | DZCE7JFGKQ |
| D8HUXKM9E3 | DGU2M834TW | DR3FJBCT54 | DZCH58FX2Y |
| D8HXBFS5ZP | DGU38NCD94 | DR3H8N7652 | DZCKS8E9V3 |
| D8HXEA5BLV | DGU48Q25PX | DR3WDMVJGL | DZCQ85WSKR |
| D8J4DANU3W | DGU5H3LKXQ | DR3YUNTGM5 | DZCSREL3U8 |
| D8JGQFLN2M | DGU93F8WPZ | DR3ZJKVSH7 | DZCVDB9YXM |
| D8JHL2YM5U | DGUBQZ9DXW | DR429ZPG5A | DZCVRJMH3P |
| D8JLN7PUEK | DGUC9PBTMS | DR42FZMY8G | DZCXBHR7W9 |
| D8JMPF2TLR | DGUCJTN7YZ | DR42Q7TDPS | DZCY8MA6HD |
| D8JNBG7MET | DGUHRJFYKX | DR45LZUQNP | DZCY8NR9WD |

40

| | | | |
|---|---|---|---|
| D8JNY5ERQ7 | DGUHW35JRF | DR4GAEH6K3 | DZCY8SB3QW |
| D8JQCSHPD2 | DGULZKN2MA | DR4J5PKLN9 | DZCYQPGAVE |
| D8JRFQD2AX | DGUMPYAE54 | DR4KDF5Q6S | DZD5FCUBHG |
| D8JT4G7R6Z | DGUNZLK24P | DR4LN7BCVP | DZD5XKAVP9 |
| D8JYLE52KC | DGURX62KCD | DR4PAFJNGL | DZDCQ5AGNE |
| D8K3X5UDLZ | DGUVXFL2K6 | DR4PUE6N7D | DZDE4AT3KX |
| D8KFJ5DB2L | DGUXCYS376 | DR4QJLBGTW | DZDFHEQ3VJ |
| D8KQLW9RH7 | DGUZ7429RD | DR4S2M7HUN | DZDFTEGM57 |
| D8KRSV5B4X | DGV3CA4PK8 | DR4TADC3FB | DZDGQT3N6R |
| D8KSCWY2NV | DGV4C7HAEJ | DR4TAMK65H | DZDJKG3HXE |
| D8KTQFUXVB | DGV6MXS2JK | DR4TEGPZUQ | DZDKX7PT34 |
| D8KUBDC5G9 | DGVC2HRAEW | DR4WKZPM93 | DZDNSL8KAW |
| D8KYNER5DL | DGVCYKZL3N | DR4WNGYQUB | DZDRLANG4V |
| D8KYUDL5G6 | DGVESQWL2X | DR52QKBUND | DZDRX8E23F |
| D8KZ3SJ5MR | DGVK4Y2CNP | DR56AHPKL7 | DZDTNLM74F |
| D8L2A5FY96 | DGVKWL7PYS | DR57D8PZVB | DZDWESHN2Q |
| D8L2GCNW9Y | DGVQUHAX2D | DR57QYAGKN | DZDX8LRJSU |
| D8L647JATF | DGVR7M9FP8 | DR5EN97KXM | DZDYCFQUV7 |
| D8L6VXSJP3 | DGVS2R4X3L | DR5EWCD469 | DZE2QBWCV4 |
| D8L6WN47EB | DGVU26SY5L | DR5HMTG6LQ | DZE7283DBP |
| D8LJ5KZRF7 | DGW2PE9ZCN | DR5KUVYF4W | DZE8UC9FJ4 |
| D8LRYTHVW9 | DGW4V9N83B | DR5LNTWQBY | DZE8UQRCM6 |
| D8LU7MRB3Z | DGW5M3R8VE | DR5P8HFQDJ | DZE9W43YMV |
| D8LYUCASBX | DGW5ZTBC79 | DR5SQA8DLC | DZEAFBJ653 |
| D8M3BEJRD4 | DGW7NMU92Z | DR5TH27U4J | DZECJG9XNF |
| D8M3SCE9R5 | DGW9VRUZMX | DR5XUJQGFT | DZELA8MQHC |
| D8M6NF5V3W | DGWH3X9UKT | DR5YGZE29M | DZEMDL85B3 |
| D8M7R6WPFK | DGWKARB7YV | DR5ZXD6UKB | DZEQL5TNBH |
| D8MFYRJQ5K | DGWKT3EU59 | DR63U59YWP | DZF2MXCS89 |
| D8MHRZEAFY | DGWM79CE6K | DR65JW7LCB | DZF3CANJDL |
| D8MNXPRFTD | DGWMDRKZTU | DR6A3TKHCQ | DZF7MHG95Y |
| D8MRTW3A9B | DGWNVBREX4 | DR6CETVY8F | DZF7QXVG3A |
| D8MS4HZ2YJ | DGWQ9SPCYE | DR6EH8MG3L | DZFE49NAV8 |
| D8MUFX9N3E | DGWR2K6MY8 | DR6HLGU8B2 | DZFETPSDH4 |
| D8MYEQJDL5 | DGWR3F65Q8 | DR6KLUNX4E | DZFJ45M6QN |
| D8MZXGRSVE | DGWVUDT5MS | DR6KZQB2PL | DZFJ6KL8E5 |
| D8N2UZRLFC | DGWXEQ7BKD | DR6LEC5FDP | DZFJMAVS96 |
| D8N3VAPLB6 | DGWXRJV7SY | DR6M8FHETJ | DZFR9WPEXG |
| D8N6JGVYFZ | DGWYSB4QLF | DR6NHBS2T7 | DZFRCQJDEK |
| D8NBPDERLW | DGX42WKSMQ | DR6SM4QCLA | DZFW4GXCKJ |
| D8NBYSXHUM | DGX4A9F56E | DR6SZPKJFB | DZFWS3UED7 |
| D8ND2VCB4Q | DGX65TWRUS | DR6UJ75LB3 | DZG467VSEA |
| D8NELRJYBF | DGX8PJK79L | DR6XGUENQK | DZG6MWKQLY |
| D8NFKHBJ74 | DGX97UAPKV | DR6XUFG3T9 | DZG9EX5PAD |
| D8NL6ZSYW4 | DGXSQTWE4L | DR6YSXUK7Q | DZGD9SNTC5 |
| D8NQDMYSZT | DGXTA8CKDR | DR6ZU3X7TW | DZGHWXVQA7 |
| D8NTBYV59K | DGY5WTARFQ | DR73CY4JPT | DZGKLAHU4P |
| D8NUVQ2EHT | DGY6KWZUCX | DR789N5DYK | DZGTYE7KAV |
| D8NVQBLKD7 | DGY9TS6LMD | DR7C8GVPBN | DZGUMH5WLE |
| D8NXAHJGC2 | DGYA6QMBEF | DR7CHVB2WN | DZGURXAQ54 |
| D8NXFL9B5M | DGYADQHSNF | DR7GNPZJ5X | DZGYWD3RSE |
| D8NXKCL7Z9 | DGYBHS789E | DR7J83B2YE | DZH2AVMEKJ |
| D8P26EC57L | DGYCBDPL4F | DR7PXLEMNF | DZH4N978GQ |
| D8P2NBS3HT | DGYJH6TDV3 | DR7Q4HVPNU | DZH7NFY2GQ |
| D8PBUELHMG | DGYK8NHEAD | DR7Q8EUADL | DZH7SE29CK |
| D8PBWJKT63 | DGYRB985KS | DR7QX3EHZT | DZH8JWPLAT |
| D8PHNK6W25 | DGYSU5H8NV | DR7ZB2FJXT | DZH8VTQEP5 |
| D8PMKBRH5N | DGYSUTVEPQ | DR82ZWQNB7 | DZHCYUJ7VD |
| D8PQH4DWXY | DGYUDQA54K | DR83E6QSLG | DZHFT3WGVD |
| D8PS9BNMYX | DGYUVA26DK | DR84EXFMUL | DZHFVYQKJ5 |
| D8PTQF6Y5A | DGYVCN86DH | DR853QNB4T | DZHKLBJ4D8 |
| D8PZ2VWS4Q | DGYZBQ7ARW | DR876YZFMA | DZHN748DCX |

| | | | |
|---|---|---|---|
| D8PZ9VF64D | DGZ2BMTUL8 | DR89BTFQPH | DZHTUSWA6N |
| D8Q5ENCYJR | DGZ3LN7BWH | DR8B4V3M9K | DZHVXLDAT2 |
| D8QC7YHNZ4 | DGZDPHUQ3N | DR8CDKQLF9 | DZJ9VA6QT7 |
| D8QJ7PADX9 | DGZE6BP2F5 | DR8CHDVLUZ | DZJGQ4MN9P |
| D8QJU3ALW4 | DGZHB685K3 | DR8CYKT4H9 | DZJGR7NPSW |
| D8QS6K9UBV | DGZHFE9M4C | DR8EY2FV5A | DZJKFVT85L |
| D8QSJAWK9E | DGZLQBX947 | DR8J9EC4Q6 | DZJNGKD9TX |
| D8QTPN5XY4 | DGZLVYSU3Q | DR8JQV3UBS | DZJNT4LWEG |
| D8QV3NSUAB | DGZP6CMXBL | DR8NG29AWZ | DZJP4TL3AN |
| D8QWD5VTRY | DGZUFCR2YD | DR8NY34LH7 | DZJVB32LRX |
| D8R5AZSD2V | DGZW27FS49 | DR8SZW5DXN | DZJX2MCSFP |
| D8R5JNZ7UX | DH23QKXZJR | DR8VXWKNZQ | DZK4GRA3FY |
| D8R5LMYFK9 | DH27SUA9KN | DR8YPTVKDH | DZK6WLQSNC |
| D8R6D7TNUF | DH28W6D5US | DR93XG7P4E | DZK7GXEHBV |
| D8R6U9DZJT | DH2BSMJZAW | DR947C6LK2 | DZK8VL7TCY |
| D8RA6TVZX7 | DH2C4JWD6S | DR9B8LHPGS | DZK8Y7RVSL |
| D8RC6HX927 | DH2GRF894Z | DR9DSAC4LU | DZKC89DXJB |
| D8RDJ2FPQ4 | DH2GXASFLW | DR9HTS3PNJ | DZKD3SQEJB |
| D8RDN6WCXJ | DH2NCA6MUS | DR9P4KUD7H | DZKFHEYT6J |
| D8RG7JB6NU | DH2NKTFVXB | DR9QZL5274 | DZKMFY47VG |
| D8RGXN5VMT | DH2NSV64T8 | DR9SB4HEA7 | DZKMQ39LG6 |
| D8RJ357ZSW | DH2RBKGV7T | DR9TBM4AF7 | DZKP6DQ8XL |
| D8RJMBSCP5 | DH2UV5XLN8 | DR9WN462CF | DZKPM89HE6 |
| D8RJS7GLPU | DH2ZLSFWX4 | DR9X8Z3JD2 | DZKVS2GDQ9 |
| D8RQJMWV75 | DH34PQYUW8 | DRA3B4WVL9 | DZL26WM7HT |
| D8RSFYQAB2 | DH3BPMA9WD | DRA4F3567W | DZL4928D53 |
| D8RWJQZHN4 | DH3CJ8TDZA | DRA5BWHXP8 | DZL4ABERUS |
| D8S3FZK6TB | DH3ESA84DN | DRA68THKSU | DZL59Y48BQ |
| D8S7GN2T6F | DH3J6VKMGD | DRA6B8UVMZ | DZL5HQUXAB |
| D8SA9TW4NC | DH3KE7VF2Q | DRA7KNMJHC | DZL8YU4BKC |
| D8SBAJEYWK | DH3VBK298R | DRAEC2J3HQ | DZL9AE4YJS |
| D8SBK5RGQ3 | DH3WFN6RC8 | DRAJ7XSV5T | DZLA4CDUMG |
| D8SEA5DG6M | DH3X5JQR6F | DRANCEYKF7 | DZLAQKRUJ8 |
| D8SRVZE5XL | DH3YQ4CZKW | DRAP5VLNDT | DZLDRXQ2V8 |
| D8SUCPL4DB | DH475GQECU | DRAQS7UVTP | DZLJ2D94MG |
| D8SY7B3NWX | DH4A5UJ2FZ | DRAS4WDQVY | DZLJCH9X2N |
| D8T3DHAFW7 | DH4CSFL52Q | DRAVKETL83 | DZLPG3YDE8 |
| D8T3KJ7SD6 | DH4FUN6BSZ | DRB3C5YUZE | DZLTF65JCY |
| D8T5LAY94D | DH4JA7LWEY | DRB4MDJK5A | DZLTFJC632 |
| D8TBEQNJ5W | DH4JZ2FNU6 | DRB8LVZ62W | DZLTV3GF85 |
| D8TWX6R57N | DH4L6VXE27 | DRB8W5FT6U | DZLY78EKAH |
| D8TYC4JQ5H | DH4NK3V527 | DRBA46VFWY | DZM35QTGFC |
| D8TYKJ497G | DH4Q6M3F5V | DRBG8TV52D | DZM72LGFU6 |
| D8U36HLT5Z | DH4RKV3NXS | DRBGMZKNFJ | DZM74WYEU9 |
| D8UATV95KS | DH4VKGDAJ6 | DRBQ5PTM68 | DZM7L4RHPS |
| D8UB3KQ495 | DH528FVWJP | DRBW52GAD8 | DZMCTQG2WY |
| D8UBLY5XP9 | DH52TDVE9R | DRC2V9LKUD | DZMG9JW4S8 |
| D8UDT74S3N | DH52YEXJCD | DRC45ENVXW | DZMQH28VPG |
| D8UEPGDKLN | DH56CGK7Y8 | DRC57W6DXL | DZMURGBC6V |
| D8UF6C2L4H | DH56RDSZ23 | DRC7XDVKQT | DZMYRE975T |
| D8UFRNGTA3 | DH57LUK3E4 | DRC8GN5EPK | DZN4JW6ES8 |
| D8UJ5ARN4F | DH5CMTAUBR | DRC9TSV6PZ | DZN5HRABML |
| D8ULFVHYX3 | DH5FE7WT4G | DRCGABD2F5 | DZN7A2WLF4 |
| D8UR4GMLS9 | DH5FUTJX2Z | DRCGMHQL3B | DZNA3VSXLK |
| D8UVY7QM94 | DH5FWUJD8N | DRCH6WDJYB | DZNCD29RA3 |
| D8UXV5DTQ7 | DH5G84XSQE | DRCH6YBX8U | DZNESBG5F8 |
| D8UXWVCKZS | DH5GLR2NBZ | DRCHXQNUD5 | DZNFJLYB74 |
| D8V9KJ3MX2 | DH5K4RUCPN | DRCJ48Z5XY | DZNJ9X5VE4 |
| D8VGYZEPKS | DH5KUAEC96 | DRCJU5W98Q | DZNLJSX7R6 |
| D8VLABPJ6N | DH5LC29J7G | DRCKQ3HA2P | DZNMXCAWST |
| D8VLRTJXPQ | DH5LCZ7TSP | DRCLYJ4NKS | DZNW9LTVQ4 |
| D8VPBXE2T4 | DH5RK7ZWSL | DRCM7KDBZU | DZNWST7JLM |

42

| | | | |
|---|---|---|---|
| D8VSK63C9P | DH5T983EVL | DRCSMXE6KU | DZP3V2DB5F |
| D8VSP52W64 | DH62EMY9NC | DRCY7ZK3GX | DZP6HMELAS |
| D8VTCG3QK9 | DH63VWQSMF | DRD3HFZ9KB | DZP6SVEM4K |
| D8VUPNQJR2 | DH68SFV4ZE | DRD64FWT8G | DZP7AS68V9 |
| D8VWGBK4NP | DH6EDV2XLU | DRD6MVWXBP | DZPA3YRJ9F |
| D8VXPEJ9M3 | DH6J3Q52GY | DRD6P8NC9M | DZPBVA2D8X |
| D8VYWJZMGH | DH6KWCEBFZ | DRD6QH57AG | DZPNMRFCEG |
| D8W4G9TDFR | DH6NLK385R | DRD7NSZYHX | DZPQEMFAC5 |
| D8WAR5694S | DH6VF92GYT | DRD8WGQXL4 | DZPST542R7 |
| D8WC6NZKTM | DH6ZGFXYWQ | DRD9QANY3M | DZPSXW38RC |
| D8WCKJX7QD | DH73NRYUDT | DRDABT6VGL | DZPV4HD6XN |
| D8WCPY3NHT | DH73QR6SJK | DRDAXSP3TL | DZPVRM4HLF |
| D8WD7K4NHU | DH73VJT5WB | DRDCU6PEG7 | DZPX9EQUL5 |
| D8WENVMBP3 | DH79PAMX5Q | DRDHEQFTZG | DZQ2FKGLHP |
| D8WH7BADEU | DH79R6L23W | DRDHSQ5ME6 | DZQ3U7N5V2 |
| D8WHGDPUJY | DH7BQL562W | DRDLYFMH2W | DZQ4B87NPD |
| D8WJEC97SF | DH7DJCF38R | DRDMAL5TQK | DZQ7G4UMW5 |
| D8WKFDT9UQ | DH7EWLPF9V | DRDQ75ZVJ3 | DZQEGT7CRL |
| D8WSJPHRAX | DH7G5EU9SC | DRDQCBFXYP | DZQGCVP3TJ |
| D8WT4VM2HR | DH7JEQ34CD | DRDSFZG8QU | DZQMTFAVNU |
| D8WVPUNHC5 | DH7JXEG3WQ | DRDU5WXMVJ | DZQUTGB3NV |
| D8WXDMS9E6 | DH7LT5M3RJ | DRDUB8V745 | DZQVLFPW5B |
| D8WXYAQG4E | DH7NJEU8CX | DRDVCJNTXK | DZR3HAWJQX |
| D8WZ4ANKGU | DH7TSLFGZU | DRDWNHYMEG | DZR7F9PLHC |
| D8WZT5NE9R | DH7UPZY5WR | DRDWZEGJP6 | DZR7FVA8B3 |
| D8X2NE4ZYB | DH7WG9M5DQ | DRDYA2HGL6 | DZR8G246AU |
| D8X4GU9N6T | DH7YSDJXQP | DRDYGTU6S7 | DZR8NUBDYT |
| D8X4GZ6H9K | DH83RSFQKV | DRDZYFVGN7 | DZRACB39J5 |
| D8X9GNRC7U | DH8GK4DY9C | DRE6KDUZLS | DZRBDFHNLW |
| D8XCR3QBHJ | DH8MNESZX2 | DRE9K56U8X | DZRD2MUWY5 |
| D8XHDLCESK | DH8NWTM5XC | DRE9Y7STLW | DZRFD2KUWE |
| D8XK6VAPWT | DH8TC95A46 | DREJXAZ48H | DZRFPXMGQ6 |
| D8XL7WARPM | DH8W2VPMD6 | DREL5NVS8U | DZRGY4WTND |
| D8XQG4BYNP | DH8YQR65VP | DREPMFV2L5 | DZRJBMLQ5K |
| D8XSPEBQHG | DH8ZTB2GP6 | DREPTBA24V | DZRJVDWPAU |
| D8XSW2PQ6M | DH923CRF8B | DREQA8KSZU | DZRKM76TS2 |
| D8XU6KH42N | DH937PDMVE | DRETASHD6P | DZRLEWCBT3 |
| D8XUBP62Y4 | DH96RLJWMU | DREUAG2MP4 | DZRNVW4MLT |
| D8XW6ZRVB9 | DH983YU7GW | DREX7VN4G3 | DZRQGU4J3P |
| D8XWVATYNC | DH9JEMAPDX | DREXFQ537B | DZRTWD2XCU |
| D8XZQGTU5Y | DH9QFCJBX8 | DRF2X5LCH7 | DZS24FCGBX |
| D8Y2R5V6TW | DH9QU5CJS2 | DRF4XT9L8N | DZS2BX3PLN |
| D8Y49BC5XU | DH9R576XYA | DRF5MVDC4T | DZS3CFWHBL |
| D8YDA7EH5Z | DH9R8XPKAN | DRF9SQX5UW | DZS5W4KGPD |
| D8YDEL7U2S | DH9RBY2CV3 | DRF9U8ZH4M | DZSAQW6LP4 |
| D8YL4NF2D5 | DH9SB7GMD8 | DRF9WYBD7X | DZSCFNKQ2A |
| D8YRFKHVQE | DH9VL72DZQ | DRFBJ54S3N | DZSHGVP2UA |
| D8Z24NA6QU | DHA5XP47GZ | DRFKS9CLM8 | DZSJLAYGK6 |
| D8Z3CKXU67 | DHA7LVNMYE | DRFLVPH5D6 | DZSKYGD2HF |
| D8Z4MR5A7V | DHA7R8TXKY | DRFSDB4GEC | DZSMDU5YBF |
| D8Z4XUELB7 | DHA937REKM | DRFSWXQ6B5 | DZSNFQY4PU |
| D8Z5WCJS2G | DHAJVNGUDQ | DRFV89K7Y6 | DZSTKCMLEH |
| D8Z6ELWFDJ | DHAMJGRU9Y | DRFZWD62BC | DZSUA6J94D |
| D8ZL7X9WKG | DHAQZUBLTX | DRG28K6B3A | DZT428XV6H |
| D8ZQYDWRT4 | DHARNTGD7F | DRG54KVW79 | DZT658YRCP |
| D8ZRXWEPQT | DHAVR52CSJ | DRG6287TZV | DZT6J4H2B3 |
| D8ZTC3VNUD | DHAVU7E6L8 | DRG7BK26AV | DZT8M43GCH |
| D8ZVKPWN9U | DHAYVQGJ2U | DRGCSMAE9Q | DZT92AFSLD |
| D8ZYD4RPA3 | DHAZ2KL4R8 | DRGF6NHM2W | DZT94QVAY8 |
| D9243F7LUC | DHB2J7S9K6 | DRGJV5H8N9 | DZT9C74MVQ |
| D928XN4KWH | DHB53VF7QL | DRGQFBJTHK | DZTANP8C6F |
| D92BLR7WJK | DHB5JCKFG9 | DRGQU86VJP | DZTCGJH3MU |

43

| | | | |
|---|---|---|---|
| D92BNQZ8PU | DHB6DLAJR3 | DRGTJD3W2U | DZTCX367D8 |
| D92C7YBN5X | DHB87LVXCA | DRGXZLNP29 | DZTFH29MEX |
| D92DN3CG6Z | DHBCJRWPMU | DRH3K5C9JE | DZTJ7WFMLR |
| D92DWTSBNL | DHBCWR7VLY | DRH3LT4CKA | DZTJAHUQ5K |
| D92EBXR83N | DHBEC56XZ2 | DRH6Q7XCTM | DZTP3C2N4W |
| D92EZ5BTA4 | DHBGVWDZME | DRH6WNTJ7M | DZTPLG5Y4Q |
| D92KTPE6NS | DHBKPF2XDS | DRH8TGMBQ4 | DZTPW327E5 |
| D92LBCRG6W | DHBL6QPTM4 | DRHBQ5YJX7 | DZTVWNLJPU |
| D92LGXNRAC | DHBPF4VCY8 | DRHF6S9XU5 | DZTYX7GJ5B |
| D92LH4VGN6 | DHBSKTUP8Y | DRHJ2ELBM3 | DZU2E5BL6F |
| D92LHR78QA | DHBT9QWMXC | DRHK2F9SGL | DZU5BWS6YH |
| D92P7HNSUE | DHBV34E6CT | DRHMGU7DPJ | DZU5FCSNDB |
| D92PKZBAGN | DHBVPF4MW7 | DRHMVDKEZT | DZU6DY4CPF |
| D92V37EZ4P | DHBWAY8L4D | DRHP6FLKEC | DZU6VDBMK7 |
| D92YZV5LQT | DHBYAW98RF | DRHQCBFE7A | DZU9GKSQ3P |
| D92ZNLX7W5 | DHC4VZJTQ2 | DRHTX96VCN | DZUF25XSEJ |
| D92ZY6TJKD | DHC7E4TJLR | DRHWE5J9V7 | DZUMPC4JLA |
| D932LJRDK8 | DHC8EX64MQ | DRHXYAUPC6 | DZUPMNTS5E |
| D936QU8B7W | DHCEWVSZ5R | DRJ27SZBVM | DZUQMJK4B8 |
| D93CQ6RLBM | DHCFNK4J38 | DRJ35FWEX6 | DZUQW436XV |
| D93H6UW2F5 | DHCGT752QK | DRJ5LPBCTH | DZUX5AEFSP |
| D93L2JVA4S | DHCKL8ABQW | DRJCKQ862W | DZUXGTVCMQ |
| D93L6TECY4 | DHCLZV4JR5 | DRJL9D6XSK | DZUYPCS6QK |
| D93Q8NWUDV | DHCMVXS29G | DRJLBGTH6M | DZUYQMVE27 |
| D93STQ86GW | DHCSEDP49G | DRJM3LHP9Z | DZUYWGMB4A |
| D93UMEBHDX | DHCTQBAM2S | DRJMYLQTX5 | DZV3KDA7RB |
| D942FJNDAH | DHCW7GYE4F | DRJNSZW3QE | DZV4YMF2ER |
| D943ZG5EVH | DHCWU4A2G3 | DRJPS326UD | DZV5QPE6K7 |
| D946EP5ML7 | DHD2KZ98BA | DRJU8WQLPT | DZV6PALD89 |
| D946LVYRJM | DHD3KMY8Q5 | DRJWXQFH4Y | DZV7DQRBG9 |
| D947WBDHG6 | DHD4F3EVJ2 | DRJZ9DVHK6 | DZVD3LA9PJ |
| D94AMELBKN | DHD74KTX2P | DRK5SYPC2J | DZVGMUXCW5 |
| D94CFH8ZSX | DHD95RPUCV | DRK5VLN4XM | DZVHFG34B9 |
| D94EQMHVUP | DHD9GAXP74 | DRK9DQBZV3 | DZVW247P8N |
| D94H6ZSCGT | DHDJG9NQV2 | DRKAM8BESG | DZVY43H5NR |
| D94JBAPQFE | DHDJKNATQL | DRKCTDEHY9 | DZW2EGA5HN |
| D94MHFLK5U | DHDSMXRV4C | DRKFMNTZB5 | DZW3EYJ9B5 |
| D94TYKQ7DA | DHDSNBVJZP | DRKJ5MXT2U | DZW48UBL29 |
| D94UJ3QVMT | DHDTGW6X4C | DRKQVE26MA | DZW582P3QN |
| D94YJVWDFQ | DHDWG2QC5F | DRKZBDU5AS | DZWCGB6YNX |
| D94Z7U5MPG | DHE249Z78V | DRLA5VXKU7 | DZWCMLEPTR |
| D94ZM2L7Y3 | DHE3JYT6XZ | DRLJHDTB8Y | DZWCNJ5X4E |
| D9537MCRNW | DHE7QPLFMT | DRLNCZKDXE | DZWDQN9PLK |
| D953NGT7ED | DHEBFCGPKR | DRLQ6ENX82 | DZWSJA7YH8 |
| D95BSWHZEN | DHEC5G7MYZ | DRLQYNM8UV | DZWV63MXER |
| D95CDJRVZS | DHECFBMAWQ | DRLSQK5ZY6 | DZWXTKS2R3 |
| D95D8MNJKT | DHEKJ7UQNS | DRLSX2UV3B | DZXA2BJ3E6 |
| D95DZ4VQA6 | DHEP9GJ7SX | DRLX5PTUFH | DZXE9JL3V5 |
| D95E62DB3W | DHEU37ZTXN | DRM25CVGTJ | DZXHST87FQ |
| D95F6QVJUG | DHEU7XQFN4 | DRM43ACG2N | DZXJ2TSCRF |
| D95FVG7JH4 | DHEY5XLMU6 | DRM4Z7F862 | DZXPVY57H4 |
| D95HQN7AZF | DHF4DKCQZB | DRM5QAUXHW | DZXS3YGWAJ |
| D95KV7CZH4 | DHF53SWQUR | DRM6B8TCD7 | DZXSBYRV39 |
| D95Q7DJH2A | DHFA54M3CD | DRM9ZXVUL4 | DZXSRPYMJ8 |
| D95VNRTGW4 | DHFJXSM8LA | DRMNTGC49S | DZXYVSEJCT |
| D95XGLCH64 | DHFM3ZL9W4 | DRMPFVB4DX | DZY2EB5RTW |
| D9628HVSMA | DHFP7T3MK6 | DRMSTN3JU4 | DZY659CQLB |
| D964N7RQUM | DHFPMC6NLU | DRMW27EJTD | DZY7WC23HX |
| D964YSBJUR | DHFPQEL72W | DRN2T7HJMF | DZY9R4U7FT |
| D965VUDMAE | DHFTEQWL2C | DRN3KVD8SE | DZYBRX3UTD |
| D967GM48BW | DHFTV7DW4X | DRN46X3JQG | DZYCXJU3P9 |
| D9683HPJRN | DHFWE524QJ | DRNDKC6GT8 | DZYE6N4KR9 |

| | | | |
|---|---|---|---|
| D96AQD7X3R | DHFXKNTD56 | DRNPU5XZJ8 | DZYEUJ97GC |
| D96EPRDWNJ | DHG794SKXE | DRNUCK7BJ8 | DZYQSL8CEN |
| D96MTVQ8KZ | DHGA8ED62J | DRNYVS8J59 | DZYQXNURH2 |
| D96MYGD5QP | DHGK2S9MEN | DRP2GUHN93 | DZYQXT9WRL |
| D96N2AB5XG | DHGS49J3VY | DRP47CFDW8 | DZYRQW4XV5 |
| D96RWMUKVG | DHGSJKAVT4 | DRP8ZCQN3Y | DZYUC4NH2W |
| D96SJMPYBW | DHGURAYBCQ | DRPB94H3LD | DZYUF6ERJB |
| D96SQ5WFPT | DHJ3Z4QGNE | DRPCJFHGK9 | DZYXAGRDQH |
| D96TB8NLMK | DHJ42TCNKQ | DRPDHES328 | P23S4V5KHJ |
| D96TZYRQ5F | DHJ5N8QF43 | DRPKAMWDF6 | P248MECZJP |
| D96U7DMHNL | DHJ5Y7ZERA | DRPL79BTCD | P25CPGN4W8 |
| D978BUCFDE | DHJ7NRMCK4 | DRPQCZLFH9 | P2FCXNW9YM |
| D978DW2ZNR | DHJ86BU2VE | DRPSHEYN69 | P2GPN769RT |
| D978UM3RQ6 | DHJ8LGR5CA | DRPUY3H2SG | P2JDVR4PTK |
| D97ENGLZBS | DHJADQWZNV | DRPV9Q5E37 | P2XRSC7LEH |
| D97FNSKCTQ | DHJAQB7T58 | DRQ8NKVXB7 | P2ZAQ8KMCN |
| D97HM6GTKN | DHJBS3NKZ8 | DRQDL6ZF7X | P34KEXMHRU |
| D97JXQ2BLR | DHJLF4YWMZ | DRQFG4YNTK | P36KLQY5EB |
| D97XJGF2AN | DHJRMU6LAP | DRQFNY5LBX | P38EXU2L4R |
| D97YZ4WE8X | DHJS746QBE | DRQG7NZLFM | P39CV4R628 |
| D97ZM2CAVY | DHJY3TSUNP | DRQGBZX7LT | P3EXHNYKDV |
| D98A2DNTVQ | DHK36WGSRL | DRQK2NZMAW | P3HEXBDRAC |
| D98F2RQK75 | DHKB7LVD63 | DRQKCM2V4Y | P3KXLDFVBZ |
| D98GCKT25L | DHKC4L723Q | DRQVSFK625 | P3MGFCQA8T |
| D98GWXVFNM | DHKL4RDCQA | DRS5WJVH94 | P3NQF6V4JC |
| D98M6GHJFX | DHKL7RFCTS | DRS9E2AUWX | P3P7MWS9DZ |
| D98MC4APYG | DHKPGJ5A23 | DRSCKB5U9G | P3SD84QCHW |
| D98NTHAS2V | DHKQRF38CL | DRSF6QWGUX | P3SDWVCU4E |
| D98UR6FWQT | DHKSU9PMZD | DRSFDNG9UZ | P3TS9JZMWD |
| D98WLMERPG | DHKT8YJ9DA | DRSFYWPGLM | P3WLT85VM4 |
| D9ABU2M3DW | DHKTD4JAS7 | DRSG4EPHBD | P3Z9GE78SM |
| D9AD47E2BP | DHKTDBESYP | DRSJYFW8ZL | P462LPK37U |
| D9AD64GWBH | DHKWD7XR6F | DRSKGTYNB5 | P465DSUCXZ |
| D9AFECG3SK | DHL4QZ5GX6 | DRSN8UL4KZ | P48MEY2ALF |
| D9AGE6FB3P | DHL8CFGDXR | DRSNA4HZUV | P4CABT9J3H |
| D9AGKYTPV2 | DHLA6KG2X3 | DRSQZKEUD6 | P4GXMTDV8H |
| D9AHDCQ3Z7 | DHLC8VTMXW | DRSUJWTVQC | P4JVM8G7UP |
| D9AJ8YUTHL | DHLFZ57XA2 | DRSZ8VDUH5 | P4LGY97TRH |
| D9AMS4TCJG | DHLM4AKPBW | DRT39LAXZK | P4LY9F3E2T |
| D9ARSZU8PL | DHLMRWJCBZ | DRT3FMSG52 | P4UDJBY8QX |
| D9AX72LNS6 | DHLQ5Z46AX | DRT42U5GYZ | P4XG6M3CQP |
| D9AX8BWKRQ | DHLS9MXW7B | DRT4QZCEUK | P4YZTLBH2K |
| D9AY4GHPR8 | DHLT4GVEA7 | DRT8K2ESQJ | P53KCF2PHB |
| D9AYWEPCF4 | DHLX3FQBMY | DRT9N6WEAB | P56JGTVUSB |
| D9AYWM6RZ2 | DHLXJZ8NRS | DRT9SJ7CB6 | P57UGK94YR |
| D9AZCPB4UY | DHM28KAFR6 | DRTBFU2HLK | P5A96YW8DT |
| D9B2D84AST | DHM45ZJ278 | DRTBWCJZV4 | P5CPWGQEHK |
| D9B2NGFQPZ | DHM7LQE9N3 | DRTHN74GCP | P5CTFNRLB4 |
| D9B2YS5P47 | DHM9QFXNPJ | DRTKGWD4J6 | P5EU8H7YWX |
| D9B58R3A2X | DHMA2NU6R3 | DRTY4PQ9W2 | P5FNALMJPQ |
| D9B6JHZ3MK | DHMCL24AJV | DRU2SYJE5C | P5G6MB8QF7 |
| D9B6JP2D7L | DHME6ZXRN7 | DRU3PBHQ6J | P5GCA4QSVX |
| D9BELU5RAC | DHMFPVGEY8 | DRU3PHQ2TY | P5JCD3UZE2 |
| D9BFV4TA3W | DHMGAQBP6X | DRU4CSE7L9 | P5LRSB2EDJ |
| D9BGE26KRX | DHMGC6REW2 | DRU4PGD7SN | P5MPALNJWF |
| D9BSPGZKJC | DHML2UCEYS | DRU7ZYFED8 | P5N2FP9QEK |
| D9BV7DHYQC | DHMN5Q4ADY | DRU83GK2SF | P5Q8TVAYD3 |
| D9BYNMWGST | DHMTWC5YVL | DRU8FHP4WE | P5RMWB2HDY |
| D9BZK3TLEG | DHMTXG9KLW | DRUAM578YZ | P5RWE8ND3K |
| D9BZPGCT6J | DHMVPWQ3YC | DRUF98NKV3 | P5VKM39DLC |
| D9C4VF23QY | DHMVSN3BEJ | DRUGSH6NLT | P5W2JBQ7KP |
| D9C5LGVHYT | DHMWBFDJG3 | DRUHL2STCF | P5XRESNV39 |

| | | | |
|---|---|---|---|
| D9C5VKDQXG | DHN2QFJTVR | DRUJHTSDA9 | P62ZX4K7GS |
| D9C6JMYLEX | DHN43LKT2F | DRUKFHBJ6N | P67GDLT8ZV |
| D9C6LSY7AE | DHN4Q83Y25 | DRUL7YHDBK | P69DSE3QR4 |
| D9C8AGJQM7 | DHN5AG6VYR | DRUM85WYA4 | P6J4HWDKNR |
| D9CEY76FZJ | DHN67RVBD5 | DRUPFEDZLS | P6NRLDXSFK |
| D9CGRT7524 | DHN8SDVW3C | DRUSD2LFW6 | P6RZ34TK5C |
| D9CHEV2FST | DHNBSKWUR6 | DRUY6CG3P7 | P6UT3CFWEK |
| D9CLDKNM3A | DHNJ52ZRAS | DRUYCEDHJ6 | P6WYF2MZJQ |
| D9CR5KU3AB | DHNKUJPT7G | DRV28FBXK6 | P74R3YGC62 |
| D9CS42AKRH | DHNRJEAUKQ | DRV58KJL4T | P752CLJ86X |
| D9CTNLJ67Y | DHNRTWMEJB | DRVASBQM94 | P76G285ZFM |
| D9CVGP2JFY | DHNXFYAC83 | DRVCPN8XJT | P79T6MR3W8 |
| D9CZYGQH4E | DHNZY46E5V | DRVJZPEY3G | P79ZW3GVM6 |
| D9D2FMGHP3 | DHP2BLSR8U | DRVL5AWT4S | P7C9ZVSU4E |
| D9D2WC7FSV | DHP3M7XKW6 | DRVLTS6DEC | P7DYWTFAR6 |
| D9D46LYETN | DHP83S2QWR | DRVLTWJU3A | P7EVHT64BZ |
| D9D47B8UT5 | DHP9GC32EZ | DRVSMQY6WP | P7EW5CBQ8J |
| D9D5YTBVZ6 | DHPB47LUA6 | DRVX5ZPFAW | P7L9X5U2AH |
| D9DARC3WME | DHPJM3UBWY | DRVY5D3AH4 | P7LAU8DSPN |
| D9DJRVHAQM | DHPK3UFMZ2 | DRVYB9P5EQ | P7S93MWUJC |
| D9DKBTN58Q | DHPMJRAFCK | DRW3ML5AFJ | P7TC3BFWZP |
| D9DKVQYUSP | DHPN3U9XY6 | DRW5FM4H3B | P7VSRXHEJZ |
| D9DM8CKJGN | DHPNDR2TF9 | DRWMCQDJE9 | P7XECZD8U9 |
| D9DQ8MUABC | DHPSTEQ46K | DRWSCEM9ZJ | P7XJFYK5ER |
| D9DS53U8JW | DHPUD5RYW7 | DRWX9JTZ58 | P7XZUBSY2V |
| D9DX7268EG | DHPVE2M3YA | DRWYUGFX6S | P7Y5L9DRA2 |
| D9DYJK3M4L | DHPXGY6FZC | DRWZ58VK3X | P85LTRY64D |
| D9E3DJUFRB | DHPY9Q3DUL | DRX27LV9DA | P86LNJ9FS5 |
| D9E4RLUSPJ | DHQ2PWDSTN | DRX54MQSTD | P86MQET9UJ |
| D9E5WUYSNV | DHQ2VX8BL9 | DRX69E8NJP | P8BS5JNTRL |
| D9E6ZBMNWJ | DHQ79GDWRM | DRX79GPTU3 | P8EB4SFXHN |
| D9EFBU8ZPG | DHQEGNLVFT | DRX8NJUQEL | P8EXDKWC3L |
| D9EGZQCUKW | DHQFRGKAZW | DRX8WV9C4G | P8GY7VE5UN |
| D9ET5PS4BQ | DHQFYKR53P | DRXBESF97W | P8LUFGEBQY |
| D9EWBG34LZ | DHQL2RP4AT | DRXEP43VDG | P8R9UZWPTN |
| D9EWBRYFVX | DHQLFMS7T2 | DRXMV2LDHP | P8SBALFMNJ |
| D9EWYXZJTH | DHQLV4NR7U | DRXQ348BG5 | P8UDETMLKC |
| D9EXKM57FU | DHQP4RAB2U | DRXQPBC4DM | P8Y5XSETFQ |
| D9EZY5TFNJ | DHQP8NG6U3 | DRXTL7P3UC | P8ZKV9BY6W |
| D9F3QBN5VY | DHQTCABF7E | DRXV7Q8PJ2 | P8ZXD5AHLB |
| D9FAGQKY23 | DHQTDR67L8 | DRXVPEQSA8 | P95CASVT7E |
| D9FD5AGHUK | DHQUD3R8V7 | DRY2EPDN6J | P95VKWZ6TM |
| D9FESQV3AP | DHQXPT8S4M | DRY5MGPE7Q | P98JQVRHEC |
| D9FLZ6UP8H | DHQXT72N5U | DRY6Q3TFNS | P9BGXRVMQ8 |
| D9FR7GW2HA | DHQZYCNPF9 | DRY7QUD62V | P9CBP46L5F |
| D9FS6XBJDN | DHR2DL9QJB | DRY8QJWSUC | P9DZQB6J34 |
| D9FT2LJH3Z | DHR7ZDPB3V | DRYCGFNEDB | P9LPNHDFXG |
| D9FTG5KQ8N | DHR9LN285F | DRYD9USXE6 | P9PDSMGC3Q |
| D9FTUHLJSA | DHRC9XJMWK | DRYDNZBV5T | P9QGEUT5MX |
| D9FV8C3M5J | DHRE3KTDCY | DRYGH68MEL | P9S87TPFLZ |
| D9FW2ZYJVE | DHRE9QGDYP | DRYHJAKGFC | P9VAKR6E7X |
| D9FXALZMK6 | DHRK3CPFVL | DRYJFXHU8Z | P9VMJWCP4G |
| D9FY3C6HSJ | DHRNFVG95Z | DRYPK567QJ | P9WKBUHM5E |
| D9G2VSMFZR | DHRNYA469S | DRYSB6Q8XM | P9XSJN8GUY |
| D9G4NEHJVT | DHRQUYKZF6 | DRYV3ZS5HC | P9YKUB5RNP |
| D9G6JTRCAM | DHRUWPS83Y | DRYW64DB5F | P9YTVRZN5F |
| D9GDFWX6TZ | DHRX4BULWE | DRZ2PFB67J | PA2JEQW7HK |
| D9GDLVYF2U | DHRX9C3K4A | DRZ32APBT8 | PA3SFRGPYL |
| D9GNLJ3HES | DHRZAEPW6X | DRZ65B4ALJ | PADVQHKW8Y |
| D9GPBC2VS4 | DHS5NA2G9F | DRZ8AMS2KE | PADW274Q6E |
| D9GUBJQ73C | DHSAFJ9U3N | DRZA65H3QT | PAENVFK36X |
| D9GUJSK6FE | DHSDAUG2W7 | DRZF8PD42A | PAHJDNREQT |

46

| | | | |
|---|---|---|---|
| D9GVLJ8S54 | DHSLM3JP6K | DRZL6F5WEH | PAJ5QKCGY6 |
| D9GW48YZ27 | DHSLRJG97Y | DRZLXBCSMY | PAM7BQW9F8 |
| D9GYTRPU4J | DHSPLG9N5J | DRZNU465AJ | PAQ5ULFJ2X |
| D9H27SRDL3 | DHSQ826ALW | DS25VU9NK7 | PAQLFUDNG5 |
| D9H7R63PY2 | DHSUKY4DBR | DS26AMRD9N | PAT6WMD8RG |
| D9HEVB3PN6 | DHSZ2PCEW5 | DS2K43P5XW | PAVC4FN5S8 |
| D9HMXCJ6WV | DHT7MAW3XU | DS2KP9HJXF | PAW5BMR4FE |
| D9HN5YM7LS | DHT7VPER25 | DS2LWVFGXQ | PAYPETGLWV |
| D9HR78ZYB2 | DHTBK248RF | DS2MA8PH5E | PAYQ8X7BSW |
| D9HREF4YCW | DHTCK2Y6FU | DS2MAQE86P | PB82WF7MKG |
| D9HSU8QJFY | DHTDA9SFYN | DS2PEF7Y53 | PBERD96CJL |
| D9HU6VC5WR | DHTNDXBUL3 | DS2TFC8GPK | PBGF4EKVAH |
| D9HX2S6LVW | DHTNJDX79A | DS34YPMV72 | PBM5VDAF49 |
| D9J27PTMSW | DHTYLW5ZAF | DS36TWPMXF | PBNCD2LGWH |
| D9JPZ3NCFX | DHU59XNMJL | DS3DCKYZVU | PBPFCKLM8Z |
| D9JSF8RNL3 | DHU8LJSZE4 | DS3DURAWMT | PBVPSY9CKG |
| D9JVFUHQ8G | DHU9KJGMYT | DS3GDJA4N8 | PBX5FZ3MWP |
| D9JZR2CVPW | DHU9ZE6G7T | DS3PVHDN2R | PBYU6RKF3A |
| D9K2EHFJZP | DHUCVA2J4X | DS3V4K98U5 | PC394RG728 |
| D9KBND75VR | DHUDGBYTXF | DS3XKP6T4W | PC3TSDMUGW |
| D9KBSTDNXM | DHUEM5PZGJ | DS3XZFUD8R | PC49ZBM7U8 |
| D9KDML4EVW | DHUEWA5QST | DS48VJ3WU2 | PC6JRB2D3A |
| D9KEP73GNZ | DHUMF6VPT3 | DS495DZG3A | PC7TK985FG |
| D9KGXHPDRZ | DHUVTC36W7 | DS49NW5BV8 | PCDKEP5FVU |
| D9KHF3LRNG | DHV85ZY26N | DS4CXLVZ3J | PCDX47HVBP |
| D9KQ8EZ3RG | DHV8DSKR94 | DS4HBAGEC2 | PCG9WPKALX |
| D9KQRXPHCW | DHVAQ2JGL4 | DS4RXH86UA | PCGB2P8FJ3 |
| D9KSE4L6Z2 | DHVCFZQMU7 | DS4Z3NLBTU | PCKHF4P536 |
| D9KTUG5E6R | DHVD2C8RTY | DS56WKDNJR | PCQWZERMK9 |
| D9KTXDS7LY | DHVD3FJCKT | DS58TFEBRQ | PCVD9F378X |
| D9KUFHGWT6 | DHVE4WA9DR | DS58WDF6KT | PCW6ZT79LG |
| D9KVLHMEN3 | DHVF7GM8RS | DS5APXMWJQ | PCWL54QY9F |
| D9KXTYV3W2 | DHVJKSNMUG | DS5BJ3KWZY | PCX48PFK9T |
| D9L5W3EK67 | DHVKM26U8R | DS5DC4WHMZ | PD3PHXG7B6 |
| D9LGTDXJQZ | DHVKMQ2DP7 | DS5F3GA6D2 | PD5ZQE4JGU |
| D9LHJQZTGN | DHVP5YXJN7 | DS5FJM6TQ8 | PD638PUSC2 |
| D9LNRZ6Q7A | DHVR4Z3B9X | DS5GTXE2UD | PD6A7W5JXK |
| D9LPD75TBS | DHVTWKDL38 | DS5KLA8RE2 | PD6M3WRZAE |
| D9LPWNBH3G | DHVXAY7PSN | DS5KZBTVYU | PD73VWYG6P |
| D9LQTCEMFJ | DHW4YPZBUQ | DS5LB9R3JY | PD7Y38W6ZK |
| D9LRMT5ZUF | DHW97AXC64 | DS5M2BJHP3 | PD98MK2A3Y |
| D9LSNAQV47 | DHWA8CXG34 | DS5MGPWQR7 | PDA452KZME |
| D9LSTW7KN6 | DHWAS8GF6T | DS5QZY4G8N | PDATU7ECHX |
| D9LW5YPFE8 | DHWASQ3Y5E | DS5R8UB2V6 | PDGL5J8CVN |
| D9LY38SWFR | DHWF2V9JNP | DS5YE37XHG | PDHZ2V6GN9 |
| D9M6S84LVU | DHWG7QNXBJ | DS5YEW93MB | PDK76T2RM8 |
| D9M7Y48XSH | DHWLJ64RT7 | DS64ECF5RU | PDKN3E8H9T |
| D9MCBQXR65 | DHWQLDJXUZ | DS69AND4U5 | PDKNM87X5G |
| D9MGY3AJ64 | DHWSADG8CN | DS6E83TRXH | PDM67WGPQ5 |
| D9MJBLQ6N3 | DHWSMYBJ2L | DS6E9CTZNH | PDNMHW8JGK |
| D9MQ2CU4H3 | DHWV5D87NX | DS6ERWVYKG | PDNYU3V298 |
| D9MQ4KRPEJ | DHWXYRZECG | DS6GN7PJBD | PDRA4ZG267 |
| D9MQH4FJYK | DHX2UEMT7L | DS6L8K4H7N | PDSVL3U59J |
| D9MUX8HSC7 | DHX756YP4A | DS6TW9JV8Z | PDTMFSZEUR |
| D9MUYW6KNQ | DHXB8LJ3GF | DS6UXY734N | PDTQP4ENX3 |
| D9MWZ8SVFU | DHXETF9LB7 | DS6VT5H4MF | PE23Z9YKGF |
| D9N2DKUQG5 | DHXJ59WLSZ | DS6VWNAJG7 | PE26GUWF38 |
| D9N3C84KZW | DHXNUF9DVE | DS6ZA37YK8 | PE3CDX9GH6 |
| D9N3QPGTK7 | DHXSNR6B8M | DS72JZ8GR6 | PE3GW5AR92 |
| D9N3VHA8BG | DHXTW2E849 | DS743WYEAV | PE48A52KSJ |
| D9N5MYLKVS | DHXWERCADG | DS75PRUL4X | PEAZBYWSNK |
| D9N5T2HVQD | DHY2NQEPCX | DS76NCYVTB | PECZ6QM4DF |

| | | | |
|---|---|---|---|
| D9N8QLSGY5 | DHY4NPQGA3 | DS7E6MCW82 | PEDWHFAR4L |
| D9NAG4J3Q8 | DHY5U8EZVT | DS7GQTWCDV | PEFCJWBAM4 |
| D9NBE3DWVX | DHYA35JB8N | DS7JWUN258 | PEJX2D7BAN |
| D9NBZ8QEHX | DHYBP5DZWU | DS7KDE2T63 | PELQAXKH4D |
| D9NK5UC84Q | DHYC549MGT | DS7KX5VHDL | PERK2PN8FV |
| D9NLBUDKY7 | DHYGBNCD5U | DS7NH5WPER | PETYUNJPFD |
| D9NLJUH3VT | DHYLEDX6CJ | DS7PJU23VN | PEVPZGLJ9S |
| D9NMBU3KXY | DHYLUJ4ZT2 | DS7RBLUXD9 | PEWF26Y3QM |
| D9NQTB57MV | DHYNSFJV7M | DS7U8YJM3E | PEX58HL46U |
| D9NTJAZFSG | DHYREVAN3W | DS7VGX6K2B | PEXB6CAKJG |
| D9NU4RM75H | DHYRLPNUV7 | DS7VTW8F2B | PF4RXNE6DP |
| D9P3CBKHQY | DHZ38KXVDL | DS87XFB2GU | PFAKCHEZ7T |
| D9P3DQW82M | DHZ5UYJQ9K | DS8DTJXPU7 | PFAUSCTL8B |
| D9P47WTZXQ | DHZ7A896B3 | DS8JPL6ZYE | PFBDQWT5RA |
| D9P5JZXEMC | DHZAC6U4RF | DS8KR2NXPH | PFH2DB5GSY |
| D9P7EZNQMJ | DHZAV453TP | DS8L5UQV9T | PFHG3JV6SP |
| D9PBWKDXNJ | DHZKGV94CY | DS8LZFJ674 | PFK263JBPD |
| D9PCN4T5XB | DHZKWP2M79 | DS8NPRLW9T | PFRXLW2N9G |
| D9PEQ6SUH3 | DHZMFRPGUQ | DS8PE4QXBK | PFUGS6TDX9 |
| D9PFCBVZKX | DHZQEC4U93 | DS8Q3Y67BR | PFY24RQPVT |
| D9PFMR35Q2 | DHZW9SX28V | DS8R6BCVDY | PG3T7JERVS |
| D9PH4MTX37 | DHZWAVMPT8 | DS8R7TDZME | PG7RVCF3QJ |
| D9PUDRBCX8 | DJ2DNFLTGQ | DS8RHZQXKF | PG95A4VM3J |
| D9PYTLKV8N | DJ2DWLR4ZG | DS8TA2PBLY | PGC87TNWRL |
| D9Q2PUFG6H | DJ2EUYTPG6 | DS8UB7QCZV | PGDKLU8C2J |
| D9Q5KHW4UG | DJ2FVW6SG5 | DS8UHB5APZ | PGEZHR3J57 |
| D9Q6LTKSWV | DJ2GNZDE6M | DS8VNEMRQL | PGFPE89TXU |
| D9Q6SD8GKZ | DJ2HSVG6E8 | DS8XRWV6L4 | PGP7JCSWFR |
| D9QDCEP2UM | DJ2N7KCRQH | DS93UTYFVQ | PGREH2P95C |
| D9QF3RVEYH | DJ2RAMLQW3 | DS953PKNYR | PGRWAZBMU3 |
| D9QFMGLJAZ | DJ2VWRTPCZ | DS95MU2Z6F | PGUP23VXE9 |
| D9QG4MTWU6 | DJ2VYB43ER | DS9AHL3DU7 | PGV79P8SYA |
| D9QH57R24L | DJ2XCLV95F | DS9B675VXW | PGXFCHBPL3 |
| D9QJDR7U86 | DJ35NUQH9S | DS9C2PXDWE | PH2JX85GV4 |
| D9QNRSAFLV | DJ37QH65TL | DS9F4LMHJB | PH5FBLA2GY |
| D9QRCSUB86 | DJ3D74C596 | DS9MLDN24Z | PH83ZWAG9B |
| D9QRLA2FBC | DJ3FRZY9V4 | DS9QAJZMGF | PH85QRJKTV |
| D9R48FZCVQ | DJ3HCMVYGP | DS9UBXRVLN | PH8QNPVTDM |
| D9R4DXVM6Z | DJ3KLMSR2A | DSA58WGE6R | PH92W5S6BV |
| D9R6YUVAHN | DJ3MDS2AFV | DSA9ZYT6FJ | PHB2QFEPRY |
| D9R8VJWUGS | DJ3RHFG72C | DSABXF2CG6 | PHCRAQPG79 |
| D9RDSKB4N7 | DJ3VG4DLEH | DSAEP4MVY3 | PHER2F6V5Q |
| D9RE8S42JZ | DJ3ZQYE7AL | DSAFJQM4ER | PHKCYG4BP2 |
| D9RG567QPN | DJ43YELDAR | DSAFRV584E | PHLATYWE46 |
| D9RGM2E5BW | DJ478D5BFH | DSAGFQ4U6W | PHPC73SZVE |
| D9RHGA8V4Y | DJ4FAPME5B | DSAHKP6D8Y | PHRB2M7KV9 |
| D9RLZV83S5 | DJ4FSTRU87 | DSAJPNXLT9 | PHRGCVPYA6 |
| D9RMBY6HGT | DJ4H67KDGF | DSALDPGNCY | PHU7BQZWD3 |
| D9RMUFC7EV | DJ4LEHPC6U | DSAPBL7NRG | PHVT9X8WNL |
| D9RNJV6GQH | DJ4RQDU6YE | DSAPEYK946 | PHWQ5VFZKD |
| D9RSL428GT | DJ4VNGMU9F | DSAQ9PN7X6 | PJ4328DS7G |
| D9RUTNAZX3 | DJ54E8XD72 | DSAT8ZN7RX | PJ6YMLD9ZV |
| D9RWB47YSN | DJ56V4CMGY | DSATGMUEJV | PJ8BC7YD2Q |
| D9RYFCDVWX | DJ56WHKGCB | DSAWPTYD3E | PJ8TKBP72U |
| D9RZ2DNLYK | DJ5ABVRT9H | DSB2V9ALM3 | PJARTXQ7MH |
| D9RZNJUX74 | DJ5D3P6H2F | DSB39R2Q4Y | PJCE479GYB |
| D9S3J24TAM | DJ5DCFT8L3 | DSB4UJMDKC | PJE7FSUB6D |
| D9S5RZ8FKQ | DJ5QGHRXKD | DSB6KAFMHW | PJK5AU86SY |
| D9S7V6NFE4 | DJ5WC32LM7 | DSB84TP7ZY | PJLS5QAK4Y |
| D9SA6X2N4J | DJ6234FNLT | DSB8MKJU3L | PJQERNCG83 |
| D9SBUKNPHZ | DJ65KSMR8H | DSBARP8VLG | PJVWH54TBF |
| D9SGNF8HQD | DJ68EUXCAL | DSBAXKENFD | PJYGP4FQ9B |

| | | | |
|---|---|---|---|
| D9SM2FNR8U | DJ6A7C5S4E | DSBCN9RMVP | PJYQF9CU6R |
| D9SR2VZQPB | DJ6G7NE2KZ | DSBE84PYKG | PJZRH3L59U |
| D9SR3BP2VD | DJ6NE2PK7L | DSBHT6WG8A | PK2EC9TQFJ |
| D9SVQCX4D8 | DJ6NW24FTA | DSBHX5GEAZ | PK2GT38QX9 |
| D9SYN4WRL3 | DJ6PHV472U | DSBR4YJAEF | PK2RWDZJLG |
| D9TEPZV3B8 | DJ6Q7LK4N8 | DSBWTRMZPN | PK3DN4XB87 |
| D9THN8CDWS | DJ6TKV485C | DSC49NMY5E | PK5U3T49VE |
| D9THSAXR7Z | DJ6VMHLQBP | DSC9PQ6VRU | PK763VLYRB |
| D9TJLSM3B2 | DJ6XTVUDK9 | DSCL3QNGJ9 | PK79SWQHEJ |
| D9TNEMK28L | DJ7295KXUN | DSCNL7GMTX | PKBDEZTFAW |
| D9TQ7CL6V5 | DJ73BLS52U | DSCP7QVA2M | PKDZ4V3LYQ |
| D9TSAJ2REL | DJ749CQK2P | DSD24WHR3F | PKFY3PQ9N6 |
| D9TV63MLRQ | DJ78PL3QDB | DSD3G29KXV | PKGEH9FCMQ |
| D9TZS5Q8BM | DJ7BNM3CPL | DSD3UBVRFM | PKGN8T3UAB |
| D9U47YD3ME | DJ7BWE3LZD | DSD5VG6FA8 | PKLYXETG23 |
| D9U5QYKXGH | DJ7C68ZWA4 | DSD5XLMY9E | PKND8J5EZR |
| D9UJB456ZM | DJ7ED8XTUK | DSDAFU4KEN | PKQ86EGM95 |
| D9UTCSW3EQ | DJ7ENWUXHA | DSDBER3FHY | PKSJT72ZY5 |
| D9UTE37WZF | DJ7H5XYNW3 | DSDCUJ7G9Z | PKWZ2YR74B |
| D9UXH25GA8 | DJ7KGQ9ZE8 | DSDKF85APR | PL36V2AH5E |
| D9UY84F2H3 | DJ7L3PW6KQ | DSDNLH9TWB | PL59T72CDQ |
| D9UZ8TKYR4 | DJ7N3EQSXG | DSDX7RNF8M | PL8F5RV34T |
| D9V7C23TFM | DJ7P58LZD3 | DSE283HMBA | PLAD6J578K |
| D9VADENSY2 | DJ7PR8TBEV | DSE3RJWQ94 | PLAZ4T5XHR |
| D9VBT3SZP7 | DJ7R8BYFLP | DSE7QRVG2N | PLCJSG9BVU |
| D9VC5MNG83 | DJ7X4EUCSL | DSE8NPJVY3 | PLDK2U6YTV |
| D9VESFBJXH | DJ7XS4FNV5 | DSE94Q5GY7 | PLDRMWYK7Q |
| D9VEYBD4G5 | DJ83CAL9TK | DSEB7CLR9A | PLMESKBR38 |
| D9VH3BRPZE | DJ86QFKUW3 | DSECJ4BLHR | PLN9CFUPRM |
| D9VJH87QLP | DJ87YP6SH5 | DSECXRMQ5L | PLQTHS8P7N |
| D9VMYKWQGT | DJ8ADTKU2Q | DSEH293XFP | PLS53UDBXV |
| D9VNWBJUCF | DJ8AFS5E6N | DSEKT6YNLQ | PLXGPZ9Q3D |
| D9VPE5F82M | DJ8F27LKP6 | DSEMVB8XFR | PLXQ6ZHYG2 |
| D9VUXK4MLT | DJ8HML42Q9 | DSEQCN9AHJ | PLZFBMP3QD |
| D9VWQPGY5C | DJ92ZYSRG5 | DSERFXKVHD | PM5L8B3ER4 |
| D9VXQNRD8H | DJ97LFZ8VB | DSEV8YN52Q | PM5R2NAHTB |
| D9VXUT5CSD | DJ98WCB73E | DSEVGNWF5T | PM72PWD6AY |
| D9WBHL8DFG | DJ9EANBT8Z | DSEWHNGTRX | PM75QWTU9F |
| D9WC8Z4VED | DJ9FDNC6QX | DSEX4C5F9J | PM7YBDWX5T |
| D9WF6JLNQ7 | DJ9SCHDFXR | DSEYPHWAJM | PM9EYT78XR |
| D9WGA5DF8Z | DJ9UN6P4K2 | DSF3EPDW29 | PMBSC8Y6LK |
| D9WJTVQGHN | DJ9UNSLRDG | DSF7AELPX5 | PMCNY573LE |
| D9WMSDYENL | DJ9VLNKH84 | DSF7U45HPN | PMDJ6PVX2E |
| D9WNMRS42Q | DJA2DTWY59 | DSF8VCW695 | PMDWPQLGJX |
| D9WP82CBK3 | DJA2XVWR9Z | DSFE2LVQZ7 | PMF5WDJQBR |
| D9WT4D5Y8N | DJA34L2UKY | DSFM2YAZTP | PMFUYJBEC6 |
| D9WVT4UCE3 | DJA4BPUE83 | DSFRWZJ5A8 | PMH25TXV7Y |
| D9WXM68A2E | DJA4E7BK8M | DSFU4G8CRW | PMTRAUVQ64 |
| D9X5GUWLCS | DJACV26P4Q | DSFUN25YD7 | PMWSQDC3BZ |
| D9XBW3FSVQ | DJAL72T8BS | DSFZ2AHUX6 | PMYU8TBGK5 |
| D9XDCHQAVY | DJAPDBHV2T | DSG36DC9Y2 | PMZ9FGKPUS |
| D9XGYPEJ7A | DJARBGYT24 | DSG9XNQL7W | PMZXRN2UW5 |
| D9XKA4UCGD | DJAUW8ECYN | DSGA3QJRT7 | PN37AYZ8KS |
| D9XM6SL3N5 | DJAW6HM74K | DSGAY5QKEV | PNA827ZVP3 |
| D9XNAU7YBV | DJAZ9LVRD4 | DSGPCZ4UBV | PNAV9TLRKG |
| D9XTGNP5SH | DJB236X87P | DSGRQYEW6P | PNCHLGR76M |
| D9XU4A8HFE | DJB6PYWCX5 | DSGT58QYXV | PND734XVHP |
| D9XVZ4NC5T | DJBG7PLHXY | DSGU56DVZP | PNG8FUA3KT |
| D9XW7J3SGR | DJBHFQM7RY | DSGZ9K4UFV | PNHAWUEQ2R |
| D9Y24BGWSF | DJBNG3H782 | DSH2C8Q6YD | PNL8DJKZ6R |
| D9YARSXKPJ | DJBQYLC62R | DSH2U6GEB9 | PNLC9UYP8Z |
| D9YASL5BQK | DJBSXQR3AD | DSH9NDWEMR | PNM7Q69BXL |

49

| | | | |
|---|---|---|---|
| D9YBWH6RKF | DJBTA35FG6 | DSHAP5GJV3 | PNQFJKV793 |
| D9YBXNPFTV | DJBYVS2ATD | DSHC4QZWN2 | PNRL2BHQWU |
| D9YHSQC8B6 | DJBZYHQ8WK | DSHNXL7ARF | PNSJM98TPK |
| D9YL4MDAEH | DJC2MSH658 | DSHP4562FC | PNUMLG5XJC |
| D9YPLT62R3 | DJC7U6NTZF | DSHPRVEAM7 | PNUPT8SCYJ |
| D9YRMUNS7Z | DJC8GTWHLA | DSHWMNUFP6 | PNVSCXZKJ9 |
| D9YT5D2FVP | DJCLHRMX2S | DSHX5FL8JP | PNW49TYHFU |
| D9YZW834VP | DJCMBTUXPK | DSHXC4M6QK | PNWDJ89QVP |
| D9Z4YPDULJ | DJCT35SDRW | DSHZ4Y8U9E | PNWEPCXG94 |
| D9Z54LPQRB | DJCUKB956T | DSHZLWR6MU | PNYHPU3A2G |
| D9Z8DT2PGN | DJCWATB5HZ | DSJ5QVXE86 | PNZB79SL8J |
| D9ZDBNCMR4 | DJCXL9RDNW | DSJ8CHXBD3 | PP3YNFXVGW |
| D9ZETLSF4P | DJD6NYZXLG | DSJBCQ2PTN | PP4UAQS6WZ |
| D9ZF5A2BWL | DJD9RZYP46 | DSJCTKXBLN | PP6JR8DN2L |
| D9ZGBV2PU3 | DJDAWNE4FT | DSJHPEW5G4 | PP7XWZKEDN |
| D9ZHWXSRTE | DJDE5RVP3W | DSJLQ6T9UM | PPEJRDGBK9 |
| D9ZP4R7K2T | DJDE9UMAN7 | DSJNQCKGTL | PPHN8ZWX2F |
| D9ZR6FMBN3 | DJDFUP9B8M | DSJPBDY4LN | PPJUBQRGTM |
| D9ZVDU37CK | DJDG8WNYA5 | DSJPU8M9H7 | PPKE29N4LJ |
| D9ZYCX5AW8 | DJDHCM4T5K | DSJTEZANKX | PPNTB46HAE |
| DA24H867JY | DJDTRKQ2Z6 | DSJVH5KX9P | PPNU8DE495 |
| DA254N89GX | DJDU3B7KXT | DSJZUY5Q86 | PPUANDM584 |
| DA28Y54LZB | DJDYKUL582 | DSK4QEYUFG | PPZBK9L4WU |
| DA2LUPWD3X | DJE24DFWTH | DSK9ZR6QUB | PQ2WBE5YH6 |
| DA2TNXVMB6 | DJE39M2X6P | DSKCDRHNVW | PQ3W5LKUCT |
| DA2WG4RFTS | DJE3AZLYQ6 | DSKCERFXHY | PQ8KTA45EY |
| DA2XG7LBFR | DJE3GQX4UA | DSKFH734LB | PQAJT8KRVY |
| DA2YKEJ8P3 | DJE4FQXWMN | DSKNDTHURP | PQBYG5MTCL |
| DA37JTH5EY | DJE5S6R7K2 | DSKTAFNJ94 | PQC2NDFE89 |
| DA384TJY5P | DJE5YGLSMK | DSKTF7UJQ9 | PQEZJ79U6T |
| DA3946LHQG | DJE6PYMTZN | DSKU9XHRA5 | PQGJK2CV7U |
| DA3CBRHQPZ | DJE7AN8YQ6 | DSL246TUG5 | PQKN2GDW3Z |
| DA3CYJMPG2 | DJE9MZPQL4 | DSL2C3QHMY | PQKSB7FC3J |
| DA3FMXT4Q7 | DJE9WFBY78 | DSL7435GUE | PQR97Y8WN4 |
| DA3JFEZ8LG | DJEAP2WDFY | DSL7MEG9TX | PQRWFPDM27 |
| DA3L5J4E69 | DJECTVYKMR | DSL9XMW3Q5 | PQS9372GPH |
| DA3NCFYUED | DJEFNXA98S | DSL9ZAUY6W | PQUZYECJTA |
| DA3SBL2UXH | DJEGURYDS9 | DSLB69JAYE | PQWLB4AKEU |
| DA3SCFPY2L | DJEHQ7AS4P | DSLBG2HDUR | PQY58FJAEZ |
| DA3TMCBXGQ | DJELD4SC97 | DSLBUZ2PQX | PRAQXBSVL3 |
| DA3YBNFWTD | DJEN52YKFU | DSLDKEXR9B | PRCVQ69GL5 |
| DA46E8H7KZ | DJETLX8Z2F | DSM285BRXH | PRFLKDYWXU |
| DA472CB9SZ | DJEWLVC3DU | DSM6UHA9JT | PRL5UFEM83 |
| DA4DTVCZ8U | DJEYWMF7GC | DSMAUJYDR6 | PRL8HEBY9J |
| DA4NVMJSCX | DJF4KT6S9D | DSMEJF48TR | PRM7WHKA26 |
| DA4UND3YH9 | DJFACHLKYE | DSML4XK7BA | PRMTK5UHB6 |
| DA4VBRJEMY | DJFB3HNYP6 | DSMNAG2F9C | PRNLJKGZF2 |
| DA548ETHD6 | DJFCNDBM7Z | DSMYET8VC6 | PRQMA34ETZ |
| DA58G6VSZL | DJFE87AWCV | DSMZXNAG3K | PRSN6B4KYG |
| DA5D82BE6Z | DJFGHCMRUL | DSN3C94B6Q | PRXWE4FKDS |
| DA5DGTRQME | DJFHBLPGKU | DSN3UJBQMH | PS2K4XWE5T |
| DA5DHXMPQE | DJFUK9485G | DSN5VTQ2DW | PS3ZE68BXQ |
| DA5EMJQBCF | DJFVPK5Y4G | DSN6JVTW45 | PSDRTN62BH |
| DA5EQ68ZPY | DJFVYSN2PR | DSN7AFBG4X | PSEGF53QR8 |
| DA5F2JE3V8 | DJFXC8D29N | DSNAMWHQT7 | PSGNJY5V4D |
| DA5FCTSWDV | DJFYZ6T24E | DSNHY38JDK | PSKCD4JUYP |
| DA5GRZ6JFX | DJG3NW9ELZ | DSNJBGYDT7 | PSL3BTJ9UP |
| DA5GVSWHRM | DJG3USCLY2 | DSNM96ZBPT | PSQ7JNF8VX |
| DA5KHTJU47 | DJG5K7R4PY | DSNRCU93T2 | PSRYGL6H23 |
| DA5M36N4DV | DJG5PR7DSH | DSNU2KV57M | PSYLHTWN9A |
| DA5Q2FJEVR | DJGC3BXLVE | DSP354GCEN | PSZCAXW8TB |
| DA5UENR34L | DJGF7AB93T | DSP597RNWM | PT3FNGVAPU |

| | | | |
|---|---|---|---|
| DA5YC7NM92 | DJGM98NY4P | DSP7ZMCG2B | PT526A98XW |
| DA5ZP7H4FK | DJGNM95YV8 | DSPMJTG6C5 | PT57F9JPUY |
| DA64NSZHD8 | DJGPUB7WKT | DSPQY57RNL | PT5JMDURCB |
| DA682HJSB7 | DJGQU2EBDK | DSPRW8G3AB | PT9WGMLRH7 |
| DA68UXHZLN | DJGQY3RL4C | DSPUG74DF5 | PTCVD4GHAJ |
| DA694MUGRY | DJGXDQP849 | DSPV8RBZ9U | PTDHVJZRYF |
| DA69RLXEND | DJH8UZK35M | DSPYRLF5JZ | PTGEN4HL8S |
| DA6D72FRGQ | DJHF8L3Z4M | DSQ3RMY7TP | PTQ6G8CNK5 |
| DA6FKQMPTN | DJHLM28C7S | DSQ5BMEFJ3 | PTZUHMYC53 |
| DA6GN47SZH | DJHXDZ7N2Y | DSQ5GT6YNW | PU3JFCPD2Y |
| DA6JYCRE2Q | DJK3947NFA | DSQ9ENPKF2 | PU4VNL3C57 |
| DA6LQGXM5R | DJK3HV9T2Q | DSQ9PZJC5G | PU6KP89BL7 |
| DA6NSRX4DF | DJK8EXNVP6 | DSQNZ96PWT | PUBRGTXCQN |
| DA6SU8P3FB | DJKDGRVYPT | DSQPMNLRED | PUBVZGWAHJ |
| DA6T9NU72M | DJKDMC485W | DSQRDVPX7L | PUE6QMJB83 |
| DA6U3S7YXV | DJKEYW5LTB | DSQTCNFD5P | PUGW2QHZBS |
| DA6W3NEDUC | DJKNQUZPG7 | DSQTF7YPMH | PULC9G24WH |
| DA6XRKEH5Z | DJKPT9Y583 | DSQZKVCY8J | PULRMBJC3S |
| DA6Y29ZN87 | DJKSF5P4ND | DSQZU9LPM2 | PUMC9EHNY7 |
| DA729MJEVW | DJKTM6SUD9 | DSR3CW7NVE | PUMG95FS8D |
| DA7DUHSTX3 | DJKVD32NP9 | DSR4CNWJ7U | PUMVDPW7TQ |
| DA7JCZ5Y2X | DJL793XD6K | DSR6FJTWM7 | PUNMLTRWF2 |
| DA7K9CTH2X | DJL83AKDB2 | DSRDLQHCYV | PUTCVKAFGM |
| DA7LDWJKYP | DJLA56U4XG | DSRDPVUX6Z | PUVZ8A6S2M |
| DA7MTXZGHS | DJLEMFQ2NT | DSRE5C3VUL | PUZSWYJM2V |
| DA7R8ZYTVW | DJLG83KHP2 | DSRE6BPT87 | PV2U8PYJ4T |
| DA7RNK5PVH | DJLKTNPVGU | DSRFM9JVL3 | PV3A28GX74 |
| DA83SJFUP2 | DJLU8D72GH | DSRHCYFAJW | PV3NFYPWBJ |
| DA875UGLWQ | DJLXZRWU9D | DSRMBH8CNK | PV4ZMTE3LW |
| DA8FDTUHCS | DJM2HKWGSQ | DSRP5Q4BYH | PV6MH7AWFY |
| DA8JBFY6UG | DJM87RDP94 | DSRPGVF3NL | PVA3CYRBKH |
| DA8QMG4CWH | DJM8B6ASCQ | DSRTYA37KX | PVEPQJXF9K |
| DA8SXMNL2K | DJM8Q42HXV | DSRV7PB68E | PVLWT8EQBH |
| DA92N5QHEM | DJMAE4ZWVF | DSRVFEB68Q | PVMPJRFH73 |
| DA9BX4KY2G | DJMAX6ZP84 | DSRZPBWF94 | PVN7AQFZJM |
| DA9JR7MWYB | DJMNQ6KE2D | DST237H8ZC | PVTH2DLYPW |
| DA9M7HJ8FS | DJMRYAQEWP | DSTCJ7P5QG | PVTUJQ9FP3 |
| DA9PCRNKGW | DJMTRSDBKP | DSTCJ9BWPN | PVXF7HP9W8 |
| DA9PLZWD52 | DJMVZBQCAG | DSTCUERN89 | PW3BRAHKEP |
| DA9QYDXNTS | DJMYKLVHAW | DSTF8M57VW | PW47YEJ89P |
| DA9SE5V2DF | DJMYUE7DX4 | DSTLR7HGZW | PW4GTMQUEC |
| DA9VRJYHB4 | DJN2FHG9AS | DSTNLH5CBX | PW4NDV6J2C |
| DA9WTFM248 | DJN4RE26LK | DSTQ6P28RD | PW7JX4UTEK |
| DA9WZ2XYF6 | DJN4UAVD8H | DSTRV2D9G3 | PWDS2G43K7 |
| DA9ZYK8MGP | DJN86XHTKU | DSTUBGMLAD | PWF45L8JRU |
| DABC94RG7U | DJN8Q5PLDR | DSTZ9HAKQ3 | PWF4QDH6VR |
| DABFTRE3SQ | DJN9G6F4TA | DSU2R85W9A | PWGE2FXTB4 |
| DABHMUTJVQ | DJNC9KW84R | DSU2VFZMN3 | PWGN5LQDT4 |
| DABJWX73Z9 | DJNCBSD3TL | DSU954YCFX | PWHSMXY28F |
| DABK2RJCDT | DJNEBXLGYS | DSUAVF29E5 | PWP9L7ZGH8 |
| DABLFG3SHV | DJNEXRQBD7 | DSUCL24E8G | PWRZL6FS2K |
| DABPVQS6LJ | DJNTDAQC9X | DSUFX74YW2 | PWSAY75G3N |
| DABRQKZUDV | DJNVDS986A | DSUJDK7Z6E | PWYBGD3A4N |
| DAC8UFS3P6 | DJNVFTLDAM | DSUPL8BD79 | PX45FRLCGT |
| DACJ8ZRWG2 | DJNVFU6DGC | DSUQA6HMPW | PX45TCYZ3R |
| DACKYSE5LZ | DJNWKVSRYC | DSURPXJKDA | PX5LDSQBR8 |
| DACKYU47LH | DJNY3RH9VC | DSUTJ5VNMD | PX67CMUK82 |
| DACLRMSTQG | DJNZHSWLFD | DSUV3FHMA6 | PX6UWFGY32 |
| DACT9Y4RHG | DJP38XFQ4H | DSUZ2GNPR8 | PX8QF4CVKJ |
| DACTSRGZDM | DJP3ZLNY47 | DSV35X4GF2 | PXAPMTZC9L |
| DACTY3E92U | DJPBQY2KNS | DSV6A8N5XP | PXB9FJU36K |
| DACURQ5TJ4 | DJPES2NQ8F | DSV6HPL7TU | PXBESJQ3WD |

| | | | |
|---|---|---|---|
| DACVN8TX5G | DJPF7GYN9K | DSVDGF26PK | PXBZH3UN7J |
| DACVNYPXED | DJPGWC29L7 | DSVE2QRK73 | PXDA8UWE4N |
| DACX5JFZHR | DJPKCUF6AD | DSVFYZCGNK | PXFKMACSR5 |
| DACXWS74H3 | DJPMAX9EWN | DSVG28YNF6 | PXFP8YLVER |
| DACY2S4BR8 | DJPQNDAC2L | DSVGQZTJ53 | PXFRCPS5J6 |
| DAD47GFJQY | DJPURMQZAW | DSVHZ5D926 | PXFTVGYP7N |
| DAD47R6PYN | DJPVLZGN4A | DSVJPCUGA5 | PXH2K8WULT |
| DAD798V46K | DJPZGT67KB | DSVMW2J97B | PXHN8BWJDE |
| DAD954JZHX | DJQ6UTV42S | DSVREGM7QA | PXNGSZ572F |
| DAD9VBUFW3 | DJQBEUP59V | DSVTAK2FB8 | PXUNLCVE6B |
| DADBVGT87X | DJQD7NRUH9 | DSVTZCPJ3H | PXZVQAYWJB |
| DADGJQNR2B | DJQECRDSMW | DSVZEYP8HU | PY67TKUJXM |
| DADGLY37Z9 | DJQG2YPUM7 | DSW2GJM8D3 | PY92SZM6FQ |
| DADGXTU8FP | DJQM9SBXZU | DSW3E8HQAR | PY9V4H2EWJ |
| DADHMSQLVN | DJQPLKR82G | DSWJTUHXP4 | PYDF3752RC |
| DADMSJ5WF3 | DJQRW6TCFZ | DSWK3YPVB2 | PYE2AH4ZVT |
| DADPV6KR2T | DJQSV576Z3 | DSWMYL5EDB | PYJRETLW4D |
| DADRS8WJMT | DJQTLG3DSZ | DSWV5GAC2Y | PYLXDRE9TA |
| DADVP2EGZ8 | DJQVZ6CKAM | DSX36FUK8B | PYNM9R7TDK |
| DADXHKGMZT | DJQWS965TU | DSX65Q49VZ | PYQTVB72X3 |
| DADXQJB7R6 | DJQZ8R52WN | DSX9U2GDE3 | PYQV24DXMU |
| DADZB9736H | DJR4HMTU3S | DSXDZFHP5W | PYSQHL2FA3 |
| DADZYFHRBP | DJR59GVLC2 | DSXFYQ2E8K | PYTQCVHWK2 |
| DAE3R9BW8H | DJR6N4MTAG | DSXGAZ3F4H | PYWLFS5VCH |
| DAE4HWNQKT | DJR73MX25G | DSXGT8927N | PYWNXAKEDC |
| DAEHQZNMYV | DJR8T4VGED | DSXMQ694AT | PYZ7A8XE4T |
| DAEKR2VTBQ | DJRAYLPXFU | DSXN4A7TKB | PZ2BPV7MNT |
| DAEP2M6HD9 | DJRCTK8YXB | DSXNJPKC5Y | PZ2PK3VCG8 |
| DAEP3925WY | DJRD7WSZ4V | DSXPAYJ9Q6 | PZ7SEFT4DR |
| DAETMC5WNY | DJRDBWYGAS | DSXT438FUR | PZCNV89D3K |
| DAEXUKDT9N | DJRHYG9SAZ | DSXZHC7YJV | PZHSRQGJYB |
| DAEY2VKS8F | DJRMNDV5PB | DSY52ZFG49 | PZPL6EX9DW |
| DAEZU5NPF3 | DJRQFKV7BH | DSY5QHVK9U | PZPX9M6C27 |
| DAF3MGN9WY | DJRQS8U4VW | DSY69LBHA8 | PZQPA5E2NS |
| DAFDRENVY2 | DJRV5FNTQZ | DSY9ABRUXP | PZWP5HVAK4 |
| DAFE4J728S | DJRWQFDVNA | DSYCR39XEG | PZY2KF57WX |
| DAFEJQ5X4U | DJRX4FCPAG | | |

# EXHIBIT D

# LATE BUT OTHERWISE ELIGIBLE CLAIMS



**IN RE FIBROGEN, INC. SECURITIES LITIGATION**
**LATE BUT OTHERWISE ELIGIBLE CLAIMS**

TOTAL CLAIMS: 1,171
TOTAL RECOGNIZED CLAIM:  $16,125,235.24

| CLAIM | CLAIM | CLAIM | CLAIM |
|---|---|---|---|
| D2356S9XNK | DAF5T6PKNU | DJPG79TXMU | DSFUBNGMY3 |
| D25NYMUHRX | DAFL28PUEW | DJQ96AHSXE | DSFVKJU47X |
| D25Z9C6FRV | DAFMT8ZCNE | DJQTKN3PUZ | DSHUY8MKLQ |
| D25ZWF96KH | DAFTBCPNE6 | DJT62LZQNV | DSK5E7MB6Z |
| D26HQPWLAJ | DAHGCJ8XYP | DJTUH9DMS3 | DSK6ELRAWX |
| D27KDQX4TG | DAJL8GSWDH | DJTY5V7FWG | DSKED6J8AF |
| D27L9Q4FE5 | DAJVWBNQHX | DJURKCZGN2 | DSKNWCLU5Y |
| D2985LUX3T | DAK5T7SY6G | DJUV9CM4TB | DSKXA68LRZ |
| D2BDLWMS5U | DAKYLTGZH7 | DJVHDGYWTE | DSLDGZU3RE |
| D2BL3AE6RJ | DALSF5UT92 | DJVKNSFLTQ | DSNC87YAR4 |
| D2BYJFEXMW | DAM2JYG5N7 | DJVXNKGS59 | DSPRY872M5 |
| D2CKWTU7GY | DAMCL784NQ | DJWR32CLMV | DSPTKV75WU |
| D2CUDBFT7J | DAN9ERV8CF | DJWTUKSMRC | DSR54TBF8D |
| D2D9SCTYF5 | DAPBWGH2ML | DJXB36Y8HL | DSRPD4UEV2 |
| D2DJ7VFECZ | DAQ7FDJ98E | DK2DXBL7GA | DSTJ69U5NB |
| D2DMW5JLSB | DAR8SCXW2Y | DK5L4QW9GC | DSVAX2YTHR |
| D2E4S6A93V | DARJ6BV73L | DK67VZ8UQE | DSVC9P84MR |
| D2GZBDSL8W | DAT3DGSCJX | DK6SJ7GAT8 | DSXG2ZWJPF |
| D2HR5WJFCZ | DATF4VJ9GZ | DK7SYRX3T4 | DSY6JK84PE |
| D2KLJC3ENR | DAU3TRZQEV | DK8DAM23ES | DSZDULTXH3 |
| D2L7KFNZUQ | DAU45NXM8V | DK9NJAW8RX | DT38EJX7RA |
| D2LSJNMVCX | DAUG2KBEZ7 | DKA93Z7SL5 | DT475UNWGX |
| D2N8LUH9VB | DAUJTDMSFG | DKCDH6QY4M | DT4WMPEJUC |
| D2NTYWEKH7 | DAWFGB3MPV | DKCLUX6J82 | DT6XWVEJPY |
| D2PHED5FXC | DB25FWPKCN | DKD9PHTSRA | DT74BMGWLD |
| D2PWA59GQ4 | DB2FVD8E6U | DKDLFMWX9J | DT7RAPSNHQ |
| D2QR6SJB45 | DB3GTM6YQZ | DKEB3JNZM6 | DT96BUC38H |
| D2RZWCX75H | DB3PW7FCNH | DKEUS4M3JX | DTAPXZDY5M |
| D2TNXE3WHP | DB3QE5KXF6 | DKFH49ZM8Q | DTD9H2P6R8 |
| D2TSVRWJPN | DB524L3E9Z | DKGJ92V84N | DTDCHV94ZY |
| D2UQ9HTA7S | DB5FSZKRGP | DKHSFCPBNW | DTE9LFQUZM |
| D2UT367YLA | DB7EZU9HDJ | DKJCTF3QBV | DTER9YB5D4 |
| D2WJBGDTE9 | DB7PEYQ5JX | DKNFRM5AJW | DTF5D47G2Z |
| D2YHL375WZ | DB96R3AVYX | DKNGUFHDVB | DTF9K62SHE |
| D32B5WLVKJ | DB9Z5XLHS4 | DKNR3MV85L | DTFUW8PQV9 |
| D347PNKYRQ | DBC5YMD2TG | DKP4ZHJGFS | DTHNBX8E3M |
| D34A5D8EKH | DBDYV56AEJ | DKP5SNFTAZ | DTJ5RGVYCP |
| D35FNRQC79 | DBEVMX47FH | DKPQFU9LJ5 | DTKELRVUFA |
| D35MPWGUNR | DBF487CGKJ | DKPSR9YNDX | DTLV98RANH |
| D35T4LHQ9Y | DBH6M8C97Y | DKPTHUY6NJ | DTMGY32JC9 |
| D36P9MRB5J | DBHJ6EVANR | DKQ35WX4R7 | DTN6SJ5FH7 |

1

| | | | |
|---|---|---|---|
| D39MRZESUW | DBHUFK9ZWV | DKRTAFSUYE | DTNMLEWDUG |
| D3A9JWKSYV | DBHWJG58VK | DKT279BGVP | DTREKQZVH9 |
| D3AM6KXF8P | DBJP72E8GF | DKTAEB2R7N | DTRKM3NVZ6 |
| D3BVZCUMRN | DBJX7ZT8FR | DKV78FQGSP | DTSNW5X76V |
| D3D4KGMN7A | DBK7H3UR8M | DKVLMU7SRT | DTUMY9H2S8 |
| D3DMKQ4V7A | DBKYASUJ53 | DKWEH5X6JY | DTVHSD8Y6Q |
| D3DNMU2RGB | DBL8ERCSP3 | DKXLM27GBE | DTW4CSP63J |
| D3DSA2WUVN | DBLQUJ672D | DKYVLEQ3TH | DTWYBAQD25 |
| D3E4L9GNC2 | DBLXFZD4AH | DKYWTZ3ADR | DTXDUSF93M |
| D3EAJKGQBM | DBMDZKPCAU | DKZCSNRMF9 | DTYPDG9U24 |
| D3ECXL5HZ6 | DBQ5GLU7WK | DKZGJ6MYAN | DTZM9BAHXL |
| D3EGC7PW8A | DBQ6DW5M2S | DL3QCM8H7X | DU2R6HPXD4 |
| D3EP72JRVU | DBT5HMKCXA | DL3Y2FTSKW | DU2TWBPSDE |
| D3GUSFA89H | DBU4W8LN2G | DL4UFVYC8P | DU5JLMTBEZ |
| D3H4DJP5X6 | DBUVEHMGT2 | DL4XM3FYBZ | DU8AMBTY9W |
| D3H8CPJUBZ | DBVJNL62HS | DL57ME2ZWT | DUALDQFW98 |
| D3HMR8UF6B | DBXZY8EQHT | DL5KQRJ3HT | DUBGW48AV6 |
| D3HY27KXGF | DBZ4VN8RYD | DL5M6GJ3YD | DUBZWHDCJ4 |
| D3JDPXU762 | DBZ9SCLMND | DL6FKDJCRE | DUCHL379FS |
| D3JKLYQV2C | DC45HRX792 | DL8DF2ZNJC | DUCQ4SD7WH |
| D3K5NZEGJF | DC4BKQ39WT | DL9P2NEG6J | DUCQLR7HZ6 |
| D3KPRDZBLX | DC4D72GBQW | DLCBPK4E8R | DUD6FM3HNG |
| D3KQV8JAZT | DC6984K5RH | DLCKUWJSNA | DUGYMRKC97 |
| D3L2UKSYJQ | DC723K59NS | DLDJNHGCBK | DUH7LGXWN3 |
| D3MKHLGN8D | DC7AHY5BW3 | DLDMC8YQJE | DUHF72N6ZD |
| D3MYKZP5JC | DC8TNH6DF3 | DLE9HDXKP3 | DUHJE96SRM |
| D3PFMGENT8 | DC8UJWK5QP | DLFC2G5R8P | DUJE7AKRMW |
| D3PJ9HS7LX | DC9JFM84AQ | DLHP4CKUAE | DUJL2R9ZFC |
| D3RAE7NVM8 | DCD8LFT5U4 | DLHW9FSBVT | DUJLM7EKHX |
| D3RSHQL58Y | DCD9H6QVMF | DLJ5VRWXSP | DUKDMQ3867 |
| D3SZHVN9F7 | DCE29XAHRM | DLJK9TA6CR | DULT3GD2KN |
| D3TRQB5SZ9 | DCELNBAMS9 | DLK76QATGM | DULXHTJY7A |
| D3UDZG9CV8 | DCF2PX7N8E | DLKEQ69NM8 | DUMRHY8QVB |
| D3V6JK7APX | DCFHAWL3SP | DLM2GHJSFE | DUN9FT8YLS |
| D3WPZ84MTB | DCHLDBE2JX | DLMK7V4AJY | DUNYQ52DW4 |
| D3XBDGMQWZ | DCHPE5TR6D | DLMQJGTCKN | DURQJVKMX3 |
| D3XBZS8N54 | DCHPVXM2A4 | DLN365MZKJ | DUS2G4JY68 |
| D3XM5CP7WL | DCHT94JG3M | DLN3JM5UXZ | DUVBM3Y2Q9 |
| D3XPQS4HVL | DCHWKM3RYZ | DLNCFJTW75 | DUWJDX8E3K |
| D3YK8XGR9W | DCKM64TF8N | DLP4V7FBEC | DUZ6MRABFD |
| D3Z7MXA6JC | DCLAXSY6KE | DLVEAXY7S3 | DV2FKERB59 |
| D3Z9KE6B57 | DCM3ARPGHK | DLWSKR462V | DV2RWL6Y8Z |
| D42TMP5SV9 | DCMAZG6LXB | DLXCSEG6D3 | DV3Y85SEMP |
| D42ZWARGKC | DCMJNK6LDX | DLYTH5WRSB | DV5WXFCHGR |
| D46A8BUW7M | DCNX48QBTJ | DM39GN6EWV | DV62WKRTXM |
| D46STYKH95 | DCPYGT4M7U | DM3LT2AG5E | DV9AS3LBGH |
| D47BYDTMJU | DCRANU74ST | DM58TYH4X2 | DV9DPJWER8 |

2

| | | | |
|---|---|---|---|
| D47Q2G6TEA | DCRWDAHXM6 | DM5DNRVBYL | DVBL8WQ9SF |
| D485F6MUNR | DCRZ36AEMW | DM6Q42WFNC | DVC6AQM8DT |
| D497ERQ6VX | DCSPMDGBRT | DM6S9NP5QK | DVC9ERKF7P |
| D4A7E35SMP | DCTG3AKSB7 | DM7JT694WY | DVD5CYZELH |
| D4ACT2EVHN | DCVQHS5238 | DM8AHKTRCV | DVF78DYC96 |
| D4ALS5TUKC | DCYRNEV5P2 | DM8GPWL5NH | DVH6ACMG7K |
| D4BUVX8RP6 | DCZAW324VS | DM8NU37KGP | DVJKQ6LRH3 |
| D4C2XLGQSD | DCZDTWALS5 | DMA297TXPE | DVLTQF5MYN |
| D4CE7FWQHT | DCZDUKLE9G | DMC2K6WTFN | DVM3ARCU2J |
| D4CLYU26V9 | DD7XJ4R9G2 | DMCYVL7ZJF | DVM8YJTG56 |
| D4D9SE87MW | DD8L7BJES3 | DMD487EJ2Q | DVMNY3KE74 |
| D4DA6BHK2J | DD9BWNT5SL | DMEK5ZQAVJ | DVMWTHXQLR |
| D4DW8UEL3Y | DDBEL39VRG | DMHWXFNK8G | DVP6C4TKRX |
| D4FHX36MBW | DDBTZRVC69 | DMJ4P3SEY7 | DVPWFKG6S9 |
| D4FPCZ8JXL | DDCG8V459E | DMK5JVTNEA | DVQ8J5GC6R |
| D4FZPU27NS | DDCS8V9P7Q | DMKEQ239G7 | DVQA38ND6M |
| D4FZXMJ27R | DDE5F7YP68 | DMKQP6UCHF | DVQZG84NLY |
| D4HRFJKA6D | DDEA5K6YVR | DMKWU65J8T | DVS43G2TJ9 |
| D4HUS7AD8J | DDFN76MPWX | DML4BJU6AN | DVS7RXFLZW |
| D4LFUPB9MJ | DDFQ4NHKBT | DML76TS5AD | DVSM28JF9Q |
| D4NSWBG5UA | DDFTJG5RXU | DMLTB5GYCR | DVTAJ2MBL7 |
| D4PNBX5G8U | DDHE2UV9SX | DMNQ4A23VH | DVTK9XYNAM |
| D4PQL7UMK6 | DDHN7U2ZFC | DMPC9NE8V5 | DVTPAFK2L9 |
| D4PZNHT8SX | DDHR5ASXKP | DMQ8FR2YV4 | DVUM86CTEP |
| D4QB9PGCKX | DDHR875UM2 | DMT6JE459G | DVW98RMEXB |
| D4QBP5EGRT | DDJ6F8N4W3 | DMUJBVCDAH | DVWCYKDS4L |
| D4QJTEVFP6 | DDMC2JGUKV | DMV8G425FB | DVWTDKBLZC |
| D4R53V6S82 | DDQR6KLUTW | DMYVH3N8FU | DVX9TCU5ER |
| D4RP28Q95D | DDQWMUXYEL | DN56FTL3MA | DVXBY8QN5P |
| D4RZ5WABVY | DDRUX7B2AJ | DN6DMW5GZS | DVXQD4U5P7 |
| D4T792B5XN | DDSF3N8GH9 | DN83RBSGXD | DVXQTK6URF |
| D4TG7ULDKP | DDTU3FKSXN | DN8HWS9Q4R | DVYLKFUX7W |
| D4TQ7XEALZ | DDUT63X29K | DN8QLH4WKD | DVZ7WGPKS2 |
| D4UDGQ293H | DDUT9REKSZ | DN9B4DHQZL | DW25TK9BVZ |
| D4VJASYTRK | DDVA7M6HXF | DN9UYBZJDH | DW429J75CX |
| D4VSFU9KY3 | DDVAB2FYXC | DN9VFSJCZG | DW42QP9KDR |
| D4WCAX2QRB | DDVY5BXKS6 | DNAH26J483 | DW4YZEN7QR |
| D4WJPGQETZ | DDXSU5HG43 | DNAYTBLUMV | DW628Z4AGL |
| D4XBEYN9F6 | DDYVCT7RQP | DNCPWSG8K6 | DW79SC2QM6 |
| D4XFR8S7EB | DDZE3U5SFA | DNDMEU3RQX | DW7XS98A46 |
| D4YCK8Z9HM | DE32TZUC7S | DNELPAM968 | DW9UKXNLQB |
| D4YFLQWDTA | DE3U7A8SJM | DNH5FSD7K2 | DWA8JXM9DV |
| D4ZX3D9UNR | DE6P3C4BGU | DNJKGDFPU2 | DWBP9TZ2ED |
| D527SAZ8BD | DE6QVZG8PM | DNJQPZA3WC | DWBU29TGNX |
| D52XB4SEJF | DE6YXBQFCG | DNJSBRWE45 | DWC8EZHFKP |
| D54PWVFY68 | DE83DVS7AK | DNK48TQCFA | DWDQ3GAPYJ |
| D54RBZ9VW2 | DE8FJYKSQ6 | DNPAVFSJD7 | DWEHF6CAPU |

3

| | | | |
|---|---|---|---|
| D54XTWZ6M2 | DE8PMDATLG | DNUCTPHZWG | DWFEKJ3BMR |
| D567TUV4DZ | DE9RLPBWMD | DNUV25P3J7 | DWK3CJULBZ |
| D56LKVNTQP | DE9U3RGSMD | DNV2A7Q6BY | DWKBEF4YT2 |
| D56XMABRQV | DEA3LX27S5 | DNV4BLPXWT | DWKQL3RB9H |
| D57CLMQ49T | DEAJ392GHB | DNWDKTQC4X | DWKRB5ELGH |
| D58DGX29PE | DEAKGQZ8B9 | DNY38CK25H | DWM6HLJR83 |
| D58MDNRYSU | DEBHPCSALJ | DNYDTEJMS5 | DWMES6A97R |
| D58VY6UD7B | DEBVY3TG4Q | DNYW4BFZ7P | DWNH6BFGM4 |
| D5BEMUCT8Y | DECJWQDVMB | DNZ6JAHYVU | DWNZYDL9MC |
| D5C46GAHUZ | DECPVLKJ98 | DP2GW5DF3Y | DWPQXU4TGK |
| D5DH72XTS4 | DEHAXG45RW | DP2RJ54QKH | DWPTK4XV8Z |
| D5DMCU87SN | DEHD975UQ2 | DP2VFTA7N8 | DWQ27HAVT8 |
| D5EQ4FTS8J | DEHY25MJ67 | DP3HLN4J7A | DWQU7STVPK |
| D5EV672SHP | DEJ2K6WPV3 | DP4TJ2UXDV | DWQZ9A36BE |
| D5FVZ4U8JH | DEJT3B94FA | DP56QKBTEC | DWSAY8L74M |
| D5GX7VKPRH | DEJXLC6A9U | DP5783T2LR | DWSENDY93B |
| D5HKWN9RYE | DEL5FS2XZQ | DP6MTCUZG8 | DWTSEB62HN |
| D5HS3VYU4A | DEL9WRCQ63 | DP79EB5M6J | DWV58HYAFL |
| D5JD7KEN2W | DELMNTBUR6 | DP7SNA3MLT | DWXQ48U6T2 |
| D5JMRNHD94 | DENGY5HC3R | DP82GBART4 | DWYC6BKHND |
| D5JWFLYB79 | DEP8BYNMWT | DP83HDCW7X | DWZF9RJ3D7 |
| D5LP8DNQV7 | DEQJ3C4XYD | DP9UC7DWN5 | DX2YPWDR97 |
| D5LUXDECZ2 | DER9UTXNFM | DPAG4WF2D9 | DX32UTLC75 |
| D5MGQWE283 | DES3952FLJ | DPAYWEK7JX | DX3AZGBKCJ |
| D5P7SEG9VQ | DESB798RLD | DPB42JCHG5 | DX3CPS9F2H |
| D5R4BYPVMZ | DETG8SHYZ2 | DPBZU35N4H | DX59VBUQTN |
| D5RCFSVX2U | DETV9L4QZU | DPCG5HKXSR | DX6LECNR8Y |
| D5RF4MSW7Y | DEUPWKH2ML | DPDTHM74GL | DX7AJWYVUN |
| D5RHAVEDC3 | DEWTJLD9HK | DPDXNVM5YB | DXANL4MJS3 |
| D5SUEFMR7J | DF32MCDY9H | DPEZ2THF5L | DXCZJM9HP5 |
| D5T6JNSD72 | DF3Q2W8GU4 | DPF74G36ER | DXD27ZHFRJ |
| D5TH62NASJ | DF3WHP7DXJ | DPFS8KVQLU | DXD7SK45F2 |
| D5UD9JMT3Y | DF4AU6H2QM | DPFVWU596M | DXD83EHBR9 |
| D5V7RNGHYA | DF52NMA8H4 | DPGAW64HQF | DXDVH6TM8U |
| D5VGWT6C9F | DF5DNMUKXH | DPJ65ZEMDL | DXGNYFZSCQ |
| D5VJ9G78CB | DF5RPH6DBT | DPLE25R7QV | DXGU27MJZY |
| D63QENBXZA | DF6984MXES | DPLE9FQ3MT | DXHQ5K6VS8 |
| D65GJXTCMU | DF6H49ECRZ | DPNCR6SVGB | DXJKN4EWCT |
| D679JL2X35 | DF7ME6TPUC | DPNFTZX8LY | DXJLC6Q5B3 |
| D67JXHUZN4 | DF9KQN4BET | DPQ8F9CNUL | DXJLMQAHBZ |
| D68FCNM24A | DFAYN2GTSU | DPQDFHWUGB | DXKCDZUHES |
| D68PLEBKWA | DFB385VQNJ | DPRSANVQWU | DXLFKA9HQY |
| D69CE2GFDL | DFBYHERNJA | DPRYW4SK9U | DXNVKYZ4HS |
| D6AKE475QU | DFGCPDLR7B | DPTMVU629X | DXNVR2S6ZA |
| D6AVXCYDH2 | DFGXA74V3K | DPTRSKHLQ6 | DXQB4GTCMP |
| D6BPZJRXY2 | DFJ85HBZLR | DPTSYZHG7D | DXRHSKU5BQ |
| D6C3FNVYPB | DFJHL8VQDW | DPUFDCQG37 | DXRVLJQBDH |

4

| | | | |
|---|---|---|---|
| D6CTDMVZ9B | DFJYBTPA5L | DPV5Q9GSED | DXT4HGNB9C |
| D6D2GS8BAH | DFKLQPN87R | DPWG8ULV46 | DXY3HV4R8Z |
| D6DMNSU85C | DFLJ594W28 | DPXK3WBFJ7 | DXYTZ6DUK9 |
| D6EMVAP9LZ | DFLRCEJHGQ | DPZ3WSENLX | DXZ7DGCB32 |
| D6HZCT8UVS | DFMAV9ZGC7 | DPZB9K45LN | DXZBTY9SK3 |
| D6KHJVPYST | DFN6W2KRVJ | DQ2865FYPC | DXZY45CDGB |
| D6KQMZF5JG | DFNRWKJMA3 | DQ2B8394WT | DY2FCTEDNB |
| D6NDSQ7UEJ | DFQ4KXBGRA | DQ2LSA73TM | DY2U9C8MZS |
| D6NHZQ2GJP | DFQRXK7C24 | DQ2YJ4M537 | DY4KRNF7QT |
| D6PELNAWJ5 | DFRTWGNUSH | DQ3N7F4RUB | DY5REUGDF9 |
| D6QWNXUYZ3 | DFTLBHNEAP | DQ4GDYUJ5L | DY6M9T2784 |
| D6TDZRV3XJ | DFTRKGU2J3 | DQ4YMFLVH5 | DY6TSBEAWJ |
| D6UBY7CZPA | DFV93TKY7R | DQ4ZPBGCAR | DY8DSE9WLV |
| D6UGAWRK4E | DFVQLHP9RY | DQ59B27JWN | DY8FA9TU5H |
| D6VGAMX5BL | DFWD9YCPR2 | DQ59GNC2MH | DYA5HZTBSR |
| D6VU9EYWDZ | DFWMRY7VDX | DQ5BT4MLKA | DYA7VTH59D |
| D6XE85LPZY | DFXCY83WGS | DQ5K9TD8M7 | DYAGKQDBPX |
| D6YN5FMAKQ | DFXHETD9YN | DQ5VA8K23P | DYBFN9ES2V |
| D6YR953AQL | DFZ3U26YD8 | DQ5Z9P6XHC | DYCAT3LZEJ |
| D6ZU97JXVP | DG3U9AEMHQ | DQ6VY5KLJA | DYCRM7V96X |
| D72GZV39BX | DG3YWRFP9K | DQ7STML95B | DYDUL8PATB |
| D76UCQH58J | DG4VTWQR82 | DQ8KXWEFB7 | DYJV5GDZCE |
| D783FXKVWJ | DG6QEXN2YA | DQ9ASWG2UH | DYKDFS9BCR |
| D78LPRVNZU | DG7DZN3CS5 | DQ9LZCM4UV | DYKS5F4ZRL |
| D79D5YKG34 | DG9SH58WV4 | DQ9V2FKYNH | DYNAXF859H |
| D79FXU2DSA | DG9YX35PWE | DQ9V7BC4A5 | DYP42XSMJR |
| D79Y8RHWQ4 | DGAPQ5FJNX | DQASET8KMH | DYQC2FAVUL |
| D7DFLXWTCR | DGCJ7F6ETH | DQB3PV7GCL | DYQSE7J9XB |
| D7E3RVQF2L | DGD5JSPK6T | DQBPXN4Y5A | DYR5CQKTSH |
| D7EJY582NP | DGD6WHJ92V | DQCLZMU6HG | DYS8PV6MRF |
| D7F6KGQTVA | DGEANC4563 | DQDS6UP4WH | DYSAE3XM94 |
| D7HB94CERL | DGEHZ5LKYC | DQFWNHUTGE | DYSD2LKPRX |
| D7JBA5DFSV | DGES3YCLRD | DQH4SANK6P | DYSRAVFXJ4 |
| D7KUFSA8D3 | DGFW7AY34S | DQJ3HPZ4BU | DYSXKZ23WP |
| D7KYMZ652R | DGHJE36SRC | DQJVM7X43W | DYTE5BCWV2 |
| D7NQPJKAC6 | DGJFA7LY3E | DQKBS648JY | DYVBG93FJK |
| D7NSL2TFM9 | DGLA528Z67 | DQKLUT69JS | DYW8MGE2AB |
| D7P8CEAZV6 | DGLVSKPMHR | DQM698JPXE | DYWPQSZBC6 |
| D7Q649JXEN | DGLYMZ864Q | DQMGKXYAL2 | DYXCVLAPKJ |
| D7QZMHSGFB | DGN2F3DRET | DQR8M3UDNH | DYXVAWZTQM |
| D7SFGK92XR | DGSEK5B6V7 | DQSCUPH98B | DYXZWS35KF |
| D7TV26MK48 | DGUP46RTQM | DQTCJ4RBLU | DYZA2WMKLU |
| D7WPBCTJED | DGUP5XKQZJ | DQVY6RZHXJ | DYZSCT57HP |
| D7X9NPKRY2 | DGVD2TCFHQ | DQWF85PSRG | DZ27LP5KHS |
| D7XNH3GW6Q | DGVSNCAB83 | DQX56GUTW8 | DZ2G9NVECR |
| D7YGHKN3SP | DGW5AQ4HK2 | DQY2D7SBJW | DZ35YBPNRU |
| D7YNGZRVML | DGWAE7DTSH | DQYEBW9CT7 | DZ4QPKM8WX |

5

| | | | |
|---|---|---|---|
| D7Z2TAMNDY | DGWSVLMEAT | DQZXPBVLT4 | DZ56MNLD42 |
| D82AWBE9UP | DGX5HMP2FQ | DR27N8YHPM | DZ5GUR6VFP |
| D83T2EV79L | DGXT9U2F64 | DR2Z3L9GQ8 | DZ64R9V8TD |
| D86QSL29PA | DGYWJZE3S2 | DR34BGDAJX | DZ73BTW482 |
| D86ZX9QCLR | DH38NWLMRA | DR4NEF7VXJ | DZ7GSECRU3 |
| D89ETHMD6A | DH3YL4SUV2 | DR4UK6H5G8 | DZ835ES6VM |
| D8AL6MR23K | DH49TPABG6 | DR5S8YD7B9 | DZ8V47CPFK |
| D8AYLB2S4W | DH4KQ9PEMR | DR5WCMVQY9 | DZ9MUB8CHS |
| D8CBAJ6GWY | DH5VPYQWN9 | DR8SL3K2YZ | DZB32PDANR |
| D8FQD9L546 | DH6KECTJV9 | DR98TX4ML3 | DZB5SGCM32 |
| D8FSTN6DPG | DH7APFYVTR | DR9PF54MAB | DZD9UR5L86 |
| D8HN4CVX9D | DH8RDK3NSL | DRA8ZWCSGQ | DZDUFKV9AC |
| D8HV7XEAWB | DH9RFKDV75 | DRB58LFXJS | DZE3CRSDQY |
| D8KA7Z4MN6 | DH9UBZWL48 | DRC29DQG45 | DZE3QBCTXL |
| D8KMANR27S | DH9V4GBER6 | DRD6HYL7P3 | DZEMC9YNUL |
| D8LFSJ7NUP | DHABXPMW54 | DRDUHE9CYG | DZFAK36BHT |
| D8LP2U6KDF | DHC9QRF83U | DREDZT2QSJ | DZFR5XA6B9 |
| D8MGDBUZRY | DHCSUD52N3 | DREW6UAPTF | DZG4B73AYR |
| D8NEZTW4ML | DHD9PWKJR2 | DRG79T3YNS | DZGEF542L8 |
| D8NY4XRDG7 | DHJ2YVK748 | DRGE6YW37B | DZGFB68LHS |
| D8QBHZM2XK | DHK9CZAQXE | DRGN6293CZ | DZGJMPNQL4 |
| D8SM79BRHC | DHL2PGNY7A | DRHBMK3PWL | DZH28RXWSC |
| D8SQ6HFB4R | DHLFXYP9BD | DRJ6ZN8HLV | DZH94RQEUL |
| D8SURDZ79M | DHLNKGTS9Z | DRJGVQEB2K | DZKWRNJ4DS |
| D8TS7X9CF6 | DHLY8EKQDJ | DRLFAN8BQU | DZL8ATP6MV |
| D8U5CDX62N | DHPDCYTSUB | DRLHGZ3TWV | DZMF7BATKY |
| D8V7D4JSBM | DHPSE4NML9 | DRMC9V4AZJ | DZMJ3D7PUY |
| D8VU974P3L | DHQ6ZCEFB7 | DRNGJQV4BL | DZN2T7RHB9 |
| D8WTV439R2 | DHQKWD2NCV | DRP4BFJNSM | DZN3B5296A |
| D94UJGW5FC | DHQT4DPU9Z | DRP9ADF283 | DZN8CXH7EB |
| D94W3FYH8P | DHSK5M7Z8Q | DRQDS52PUJ | DZN8GTPCWR |
| D95DLW2K86 | DHT2UL49RZ | DRQKP6VEB5 | DZPENHQ7CB |
| D95W4MYNTG | DHU8ANDF4P | DRQSWT8J39 | DZPS8V7QA3 |
| D96YEAW7KD | DHY3WTGNF2 | DRQWZVM7TS | DZRLJGFBKM |
| D978UPRSZV | DHY8T3WQGV | DRQZALN7KW | DZT57C8DQP |
| D983JVGY6X | DJ2N94LMQ3 | DRSG7BALXD | DZU92E5PKN |
| D984MUJEHD | DJ2RVNWE8Z | DRT36EU8PZ | DZULG5TD72 |
| D9AZDKGQWB | DJ2VXSKCL5 | DRU6A37PJ8 | DZUPTVX94L |
| D9DMPXVL5Y | DJ3VK9GXUE | DRU9YM2B8N | DZURKA42LF |
| D9DTQR3CMK | DJ4KQB73WF | DRUAJ57GMW | DZVH9ADTUM |
| D9EH4NTVC8 | DJ84MD95PB | DRVJ3NDY69 | DZW4CPTJ6F |
| D9FCWYHERM | DJ8KBWLRSC | DRWQJZX8MD | DZWXC5GAP3 |
| D9J2EBZGRU | DJ8NVWZ7D6 | DRXGB9FDEU | DZX59MSRAN |
| D9JRVNFKBM | DJ8PX4C95Z | DRYW53K68N | DZXFL8CTGD |
| D9JTBPD82K | DJCBZLY3UH | DRZ49KE2CM | DZXU475RNK |
| D9KNC2LJP5 | DJCHV4F3WM | DS2EW3RVXD | DZYERWTC2S |
| D9KS56M4Z2 | DJD8C2BH9U | DS2LXNHY4B | DZYNQFD8EX |

6

| | | | |
|---|---|---|---|
| D9MFQWGPV5 | DJDB6C9MPN | DS32KPM9AH | DZYQHV6428 |
| D9MZKS4RNP | DJDCYGVN32 | DS3K5DWBRC | P6FKSDQ83Y |
| D9TPWBHF65 | DJDXSNM59Q | DS6CD49UPF | P7VE864C3K |
| D9TZBPWCAU | DJE8D6W7QL | DS8GR67F3B | PBUF3MRSZ2 |
| D9U7YS6JBD | DJETZAR8BQ | DS8H5UWVD3 | PCSLQAHVDX |
| D9UAWTEQPB | DJF4P6CM7Y | DS94LRUGQX | PCT9QXK87U |
| D9VBDNSQ7W | DJFMBNK8CT | DS9HB7CMQG | PEM5VHQSAR |
| D9YR3GDKF7 | DJFWPZTM32 | DS9WQ63MZT | PG6YD3AJ9F |
| D9YZNBUW3P | DJG2UXC4BL | DS9XZ6CHG2 | PJN9Q27ZE3 |
| DA4HUK37JW | DJGQK6E724 | DS9Y36HUKD | PJV6EXNPBA |
| DA4LDJ9EFQ | DJLQBKYAGR | DSAYGDREUK | PMUJ8SFT4X |
| DA4LVRNJC8 | DJMN58ALF6 | DSAYGPMTKQ | PNXFVR3WQG |
| DA6CHM4Z92 | DJN3A8UELC | DSD74N2AK5 | PPL2TB3X67 |
| DA79CY2Z6U | DJN4A8LEHF | DSDBN7HWET | PS9DP2L8GB |
| DA94MXQFWB | DJN5DSGKF2 | DSEGRZFX93 | PT5VGH43UY |
| DA9CGBR5S8 | DJNBPF7QT9 | DSERB98FL7 | PXVK8SLG79 |
| DACF2U84XS | DJNG32ZK7Y | DSF5Q3G28J | |

# EXHIBIT E

# REJECTED

# CLAIMS



**IN RE FIBROGEN, INC. SECURITIES LITIGATION**
**REJECTED CLAIMS**

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2357RDL6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ5SR2KWGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D238A57LDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ5VH7BFA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23CF9KPX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ5YGVLQM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23EWT4SFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ5ZHM7PG4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D23KJ7RDQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ62ZW8XPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23KPUAQGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ695L4TBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23MG58XEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6B3DNPM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23QFR49TG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ6EQBNWAT | DEFICIENT CLAIM NEVER CURED |
| D23TS45XYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6HGZFLKD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D246JY8HX5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ6K4SQA2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D247GM5YE8 | DEFICIENT CLAIM NEVER CURED | DJ6TCDWXP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D247VHBG5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6ZV4CPGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24DHRQ5JY | DEFICIENT CLAIM NEVER CURED | DJ72PUYZ4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24GPS3D9V | DEFICIENT CLAIM NEVER CURED | DJ74TVMQ2X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D24HFXVKUJ | CLAIM WITHDRAWN | DJ76WUERNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24LQEGHKY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ7AEXVUL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24M3QXEC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7APW8KR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24P6HMEUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7AUEV59X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24PG6ZSAL | DEFICIENT CLAIM NEVER CURED | DJ7CNF3PWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24R3QT7SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7EVWUNG9 | DEFICIENT CLAIM NEVER CURED |
| D24RC8P6UW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ7HQG26SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24TYC7QVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7M4PNCTA | DEFICIENT CLAIM NEVER CURED |
| D258DNTYXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7MBGLTWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2597NLFBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7NQC6AH5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D25A34S7UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7PQ9TE6R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D25ALUFMYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7PQL6FNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25BRDLESY | DEFICIENT CLAIM NEVER CURED | DJ7QYFV5LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25C64QF8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7U2W5XA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25JACSE8W | DEFICIENT CLAIM NEVER CURED | DJ7UPAKNWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25LGF8MCU | DEFICIENT CLAIM NEVER CURED | DJ7VCWAFUK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D25QSGVTLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7X9HAB3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25RAXDV6Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ7XTAMNR5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D25RDU4XLA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ82LBEVX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25RF8UJWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ85DMA2RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25SRDLNBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ86KEDWZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25SRJTDUZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ86N2GZQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25UWE4M69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8CFS9XAQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D25UX3N6JW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ8GD5YQXH | DUPLICATE CLAIM |
| D25Z4KE6BA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ8LV9WCH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D268QCXTDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8MFULVAN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D269L7GUEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8U67FQWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26AZ4DPU7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ8ULFW4VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26BEYFXJQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ8W9HNUC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26CE9HAVP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ8YQKG2CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26CNFU8QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ94YCWLFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26EDMBZLQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJ95QTSMKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26FYKQ9SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ96DENXK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26KHJRXES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9AM8UTDN | DEFICIENT CLAIM NEVER CURED |
| D26KRG3FA4 | DEFICIENT CLAIM NEVER CURED | DJ9CURVHQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26LVARPYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9GFB6T3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D26N3QWVKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9LDG3TW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26PUL3FZH | CLAIM WITHDRAWN | DJ9M7V32TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26RTXPCH8 | DEFICIENT CLAIM NEVER CURED | DJ9S2GYRMF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D26T9ED7WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9YLHVUMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26TSXQZV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA3DFZHNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26ULXK94M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJA4N3PC9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26Y4KSX9L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJA5Q8PXZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D275DHMTG4 | DEFICIENT CLAIM NEVER CURED | DJA5YF4MRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27A9JP5KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA6TVFQEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27ASET9QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAC2YP596 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27C8L5WXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJACTFE3DR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D27DHQN3RV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJACTG75MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27GJSWAK4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJAEYXTDWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27GMT8UA6 | DEFICIENT CLAIM NEVER CURED | DJAH3Y592W | DEFICIENT CLAIM NEVER CURED |
| D27M6EJPHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAPWE5TSD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D27PFBQEKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAQVP528D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27S3EVYDL | DEFICIENT CLAIM NEVER CURED | DJAR7NSW6Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D27SAYCNZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJARPFQZ3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27VFCSUGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJASC69K5R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D27W3PL9FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJASTN7QZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27XFYACRW | DEFICIENT CLAIM NEVER CURED | DJAVYT8RXK | DEFICIENT CLAIM NEVER CURED |
| D27YDMLGEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB2GVKAH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28AHXD6M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB7XPF4RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28C6JK97D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJB9WVQ43C | DEFICIENT CLAIM NEVER CURED |
| D28F6UXVLA | DEFICIENT CLAIM NEVER CURED | DJBDM6RUG8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D28GDVBMZ9 | DEFICIENT CLAIM NEVER CURED | DJBDV7UN46 | DEFICIENT CLAIM NEVER CURED |
| D28NEBAGCS | DEFICIENT CLAIM NEVER CURED | DJBH97W2FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28NSC7JPX | DEFICIENT CLAIM NEVER CURED | DJBNMQTSCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

3

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D28UC6F7PQ | CLAIM WITHDRAWN | DJBS5T4QR9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D28YMT639H | DEFICIENT CLAIM NEVER CURED | DJBVRFX96S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28YQCAKZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBVZ32CFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28Z3EV5AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBW6C4RZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D293BLAVHX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJBX4FU2KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D294LH5XNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJC24RUWBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2953BY8NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJC4GB6TFX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D29AESYUJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJC4XTL7ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29DF75MKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJC79APQYX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D29F5AEKGZ | DEFICIENT CLAIM NEVER CURED | DJC8AWSMU9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D29JXQY4VG | CLAIM WITHDRAWN | DJC9YGVZSK | DEFICIENT CLAIM NEVER CURED |
| D29SFQJDUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCA4NTZ7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29THCAN8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCBT45P3S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D29XAGWJ4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCFUTB5RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29Y7NWKXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCG846BUN | DEFICIENT CLAIM NEVER CURED |
| D29YHF7V4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCMYBP7NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29ZQCBR3F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJCTQDM243 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A3QYGPM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCU4KPAQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A4E6B35K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJCUGLZF7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A9EMCX35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCW2GM463 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ADNKHJPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCWNUVLH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ALGR5M38 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJD2HE648L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AM4GWDKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD4G5SN3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AM94WGTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD6UQ5EAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AP48DCG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD8NZC9RB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2AY5UHTFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDA79TGRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AZ9GQ4SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDH2Q6GNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AZBVTCNE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJDHAE5FW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

4

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2B4TJKQEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDLBVA4MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B85ZP7XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDM8HPZB5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2BCE968QR | DEFICIENT CLAIM NEVER CURED | DJDP4WSCT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BEW7SZ8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDPHECKM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BH9QUEW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDRQMFK42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BHRM7NDS | DEFICIENT CLAIM NEVER CURED | DJDTPUEZMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BJCLE9UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE2KVUYTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BJE3H8SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE75UPHMF | DEFICIENT CLAIM NEVER CURED |
| D2BKWZH4AG | DEFICIENT CLAIM NEVER CURED | DJEABQ7KR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BLSY6HXE | DEFICIENT CLAIM NEVER CURED | DJEBCU9D57 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2BPGLS7M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEL3UQZS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BXHTJ45V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF2Q4WA9Z | DEFICIENT CLAIM NEVER CURED |
| D2BY85HKPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF2RA5BYX | DEFICIENT CLAIM NEVER CURED |
| D2BYKFPHAC | DEFICIENT CLAIM NEVER CURED | DJF49QKHW3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2C3UBH6PE | DEFICIENT CLAIM NEVER CURED | DJF5Y7428T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C56DJVF8 | DEFICIENT CLAIM NEVER CURED | DJF8CRVSMQ | DEFICIENT CLAIM NEVER CURED |
| D2C83GPWB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFBVZKYNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CD96JU43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFE7KZR9C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2CDZ38HXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFLG65KXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CE5VS7BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFM2TZ7G5 | DEFICIENT CLAIM NEVER CURED |
| D2CF9TPD3X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJFN9Z6LVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CLT6QKSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFR9SBE3A | CLAIM WITHDRAWN |
| D2CM3BQKZL | DEFICIENT CLAIM NEVER CURED | DJFRWUM6EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CMP468D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFUYTH3GB | DEFICIENT CLAIM NEVER CURED |
| D2CMY7RBK9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJFV5MUYZL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2CNK4TWP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFVMAH6K7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2CPZQM9SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFY6SEUQL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2CQX43JRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFYAX2T95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2CSU9R8FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFYQG9DXZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2CU849PJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG4CFYKST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CUJGLF9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG4D529WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CWQAHZJR | DEFICIENT CLAIM NEVER CURED | DJG4ENKS8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CXZ4D7US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG6LN5FCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CYU4F67Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG8E72DR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CYVEL4HD | DEFICIENT CLAIM NEVER CURED | DJG9EZ6URY | DEFICIENT CLAIM NEVER CURED |
| D2CYZX3GK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGEDABWLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D6SNTCBP | DUPLICATE CLAIM | DJGFA84ZBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D6VQEHT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGH7QT4XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D8XRBF4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGM4AV7CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DF84GWUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGMCHPR2B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2DJBGCY63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGRUK829D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DKBECXY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH6ZKASC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DKRWNGT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH9D2TUA3 | DEFICIENT CLAIM NEVER CURED |
| D2DQ64TPHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHA4WTNVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DVWR5KS7 | DEFICIENT CLAIM NEVER CURED | DJHC28UN79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DWGMX9CS | DEFICIENT CLAIM NEVER CURED | DJHDPC7KEB | DEFICIENT CLAIM NEVER CURED |
| D2E5C4NXKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHESLYKRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EB3LR9AX | DEFICIENT CLAIM NEVER CURED | DJHEWBLYUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ECMSDWU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHMXTG7SE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2ECNPVTQ7 | CLAIM WITHDRAWN | DJHQST6M4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EDJTVZ9S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJHRL9SWCZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2EGN63C8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHX7AT2W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EJR3YDKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHYX3W8ZB | DEFICIENT CLAIM NEVER CURED |
| D2ELB4DX5Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJK5PVQBWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ENHUC7YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK69GD4PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ENY9ZDHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK7DQWLH9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

6

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2ESH4Z38M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKATRQCLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EWYGPSAX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJKAVFSMLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EX3UGN8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKH4GF23N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EX9C5KFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKH7BEUTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F36WTQGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKL5DHNTF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2F7Q63CW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKMQ56W34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F85DUHQC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJKQV34DPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F8ZCDQ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKTML4Y9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F9MNAVBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKUMPES6V | CLAIM WITHDRAWN |
| D2F9SVLU8R | DEFICIENT CLAIM NEVER CURED | DJKXS78PTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FMWZPXRH | DEFICIENT CLAIM NEVER CURED | DJKYF3AHDZ | CLAIM WITHDRAWN |
| D2FPT5AJSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL4ACZEGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FREST4HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL6S7UH2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FRQMGB8X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJL7FE5NPA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2FTHD8W7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL7FGT8MD | DEFICIENT CLAIM NEVER CURED |
| D2FVAK9HGX | DEFICIENT CLAIM NEVER CURED | DJLACYG8HQ | DEFICIENT CLAIM NEVER CURED |
| D2FXDL476K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLEU9ANP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G47NWAXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLN6DGE9V | DEFICIENT CLAIM NEVER CURED |
| D2G6KJMQ75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLVSZNBXA | DEFICIENT CLAIM NEVER CURED |
| D2G8EVC75M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLWQ69FEM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2GC9V8W5A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJLXVR8MYD | DEFICIENT CLAIM NEVER CURED |
| D2GCKTH9RM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJLY94V7RA | DEFICIENT CLAIM NEVER CURED |
| D2GEJP856V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLZEFXCTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GFN9JWLQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJM2BKXRZH | DEFICIENT CLAIM NEVER CURED |
| D2GHE3T6N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM2TNSY3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GK9CEQPB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJM3GACV6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GLPM49HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM3R8QKH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GM9QZ46P | DEFICIENT CLAIM NEVER CURED | DJM3ZVQ8P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2GPFSTNV8 | DEFICIENT CLAIM NEVER CURED | DJM6BHTUVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GPU3JDTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM6ETRN3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GSJDRCA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM83RSZQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GUQ3PBX9 | DEFICIENT CLAIM NEVER CURED | DJMEGCL879 | DEFICIENT CLAIM NEVER CURED |
| D2GW6TQ5VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMG2F7DZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GWZFDY34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMKR4HAXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H4A7BKNW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJMPVHWLD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H4CK7Z6A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJMW64ZS3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H7CK9R5S | DEFICIENT CLAIM NEVER CURED | DJMWA4Q3LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H9K7EUGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMWCGTP9V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2HBJ8QKER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN2UMY4PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HCM9ZWY3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJN4CDH2UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HERZTVLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN4PA9XW2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2HM8PTG73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN5A3HCT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HWZPVMU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN8D4RVA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HYVND43R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNAQUYX3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HZKXPL8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNCPXUYL6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2J3MDTZ8U | DEFICIENT CLAIM NEVER CURED | DJNCWH49GF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2J4YMV8T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNG43AFRS | DEFICIENT CLAIM NEVER CURED |
| D2J9N4WZHF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJNHVF6BC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JG4WYEFS | DEFICIENT CLAIM NEVER CURED | DJNKRG2Y3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JH9GEATU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNL3AMG76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JHBMYXZT | DEFICIENT CLAIM NEVER CURED | DJNL5TP42A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JN395VZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNU87LVPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JNFMS3KT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJNV5X2QT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JR3YVNHZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJNX9DEKM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JRWZAMEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNXAC3W84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JUP3LC9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNYR6US57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2JVC9SRAZ | DEFICIENT CLAIM NEVER CURED | DJP2NGA4TZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2JVUD34FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP67KMWFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JW895VGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPDR4H2WG | DEFICIENT CLAIM NEVER CURED |
| D2K6JXZRWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPKCV6UT4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2K8DSX5JU | DEFICIENT CLAIM NEVER CURED | DJPNMC8GH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K9ZW5REN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPRQWGDTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KAJDL4PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPTCLUWBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KCFZ5RGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPWKVGSLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KCL5UYZP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJPX5BGAQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KHW3V96N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPX8UZESH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KLXNUM86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPXR52YT4 | DEFICIENT CLAIM NEVER CURED |
| D2KMLN8EY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ2R4M3SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KN4QEL5T | DEFICIENT CLAIM NEVER CURED | DJQ2YGP8ZB | DEFICIENT CLAIM NEVER CURED |
| D2KNL4PJ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ52FPAX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KWZ3YQUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQR5LDYEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KZ8T63W7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJR2HPKN3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KZB8TFHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR2Y6HUEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L3NX8SA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR35CNBAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L4NFK68S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR3YAKHB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L7N953GY | DEFICIENT CLAIM NEVER CURED | DJR7ZBHML5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LBEGAZQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRBU4FKW3 | DEFICIENT CLAIM NEVER CURED |
| D2LHCWPRDG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJRG74AECX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LHK3C9NZ | DEFICIENT CLAIM NEVER CURED | DJRGEB6QDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LK97Z54C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRGQAWKUM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2LN8RSHET | DEFICIENT CLAIM NEVER CURED | DJRHEYFM4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LPMEBFKW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJRKH5GF4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LQCXTVMB | DEFICIENT CLAIM NEVER CURED | DJRL3A9YEB | DEFICIENT CLAIM NEVER CURED |
| D2LSHVKZPB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJRMBYC9ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2LTPEFS8Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJRMECN265 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LU3K5TDS | DEFICIENT CLAIM NEVER CURED | DJRSTNGQLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LYKTEACU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRUMLY6D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M3TDRN7F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJRWKCY3E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M4EZXBS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRWYDH85P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2M5LZVFE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS2VRBUNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M6A3SGQK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJS49YT5DU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2M6APWTDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS62DZP5W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2M8W5BGQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSGDE537K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MCRKUXLT | DEFICIENT CLAIM NEVER CURED | DJSM7XKZHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MKHXRGPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSMD3VHA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MLTD5S6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSNUEGXVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MN9SE48K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSRAQ5Z37 | CLAIM WITHDRAWN |
| D2MQ3FAXE8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJST4CFUBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MVQFH5RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSTUG9C2D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2MWZGQR94 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJT4ZBCK8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MZCJ4ALR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT5SP8K2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N58MEUAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT7XNQHZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N68D7FJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTCBLHVA3 | DEFICIENT CLAIM NEVER CURED |
| D2N75SA4VR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJTEFZRNPW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2N7JYUFLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTNBV5R4A | DEFICIENT CLAIM NEVER CURED |
| D2N9PWJFKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTNS25VEQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2NKEMV9SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTNZ6UVKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NL75UFTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTQRFB2GK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2NP56B4VM | DEFICIENT CLAIM NEVER CURED | DJTR2F4AD5 | DEFICIENT CLAIM NEVER CURED |
| D2NPUFJ5B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU324B5NH | DEFICIENT CLAIM NEVER CURED |
| D2NQSWTE8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU4QH9F6G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2NR8AY7BJ | DEFICIENT CLAIM NEVER CURED | DJU52RXD4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2NTQUHZP7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJU6F5H3QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NUKV6PWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU6RN5HAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NVPZ3XU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU7A6CM2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P5ANLSYB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJU9RXV3CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P8D3EBAW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJUEA85YD9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2P8ENJW6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUHAENMR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P8HV6XC3 | DEFICIENT CLAIM NEVER CURED | DJUK4DH9BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P8ZMV9Q3 | DEFICIENT CLAIM NEVER CURED | DJUQEKR9YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P9WQNAYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUR4VQA3G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2PA3S8CGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUVMK6N4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PK46MG7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUXNH459B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PQSBTW4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUY4GTCZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2PRKD8GUM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJUZ62LRMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PUCL48YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV2GLRZ3H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2PUVDAJCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV38YXHM9 | DEFICIENT CLAIM NEVER CURED |
| D2PXBNELVQ | CLAIM WITHDRAWN | DJVC3N249E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2PXMBNQ3J | DEFICIENT CLAIM NEVER CURED | DJVCBMNPFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PXY4JWQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVCPSDZY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PY4J6VTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVK87RSLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PZRVQC9X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJVMKSCQ9H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2Q43GVR7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVR79SMPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q47KZH3U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJVRNM36EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q7JD5UXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVUK9ZBPY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2QAY5FH7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVUME485Z | DEFICIENT CLAIM NEVER CURED |
| D2QBGYKH6W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJVYK2W4DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QCMUXAT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVZ6DLXKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QD8Z9WEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW2M8QRKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2QEU8DLTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW2X9PHAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QFTG5UA7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJW85EBSYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QG7DSKET | DEFICIENT CLAIM NEVER CURED | DJWACTUL7B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2QJK95FL4 | DEFICIENT CLAIM NEVER CURED | DJWBFNH4ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QKFG3UJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWC2R6N5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QL7CMFW8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJWC8AQX56 | DEFICIENT CLAIM NEVER CURED |
| D2QNFVM9LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWDBTFK6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QPFYCBZW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJWDPS3XFK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2QRAZVXY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWFG4RMBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QV4GPE9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWLEZ8VB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QV5R46XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWLX3KG6T | DEFICIENT CLAIM NEVER CURED |
| D2QWFM98LR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJWMB4YECF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2QY4UCVBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWNAC2R4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QZDHJ7AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWQVHSN6U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2R38HZYWU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJWVEUDX87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R4BLWEY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWZ8CRDGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R5ZPEWJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWZKQRMF9 | CLAIM WITHDRAWN |
| D2R7WU3P5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWZLXSTND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RBHYXGMU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJX2V5NCE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RCHA5Y4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX7EFL3MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2REPLGFH6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJXB2KGWYE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2RGYCB47E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXBDK8265 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2RJAU4MHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXDFCWSKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RLBH9FVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXLTPEC6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RNU3SFTW | DEFICIENT CLAIM NEVER CURED | DJXSGRTDAV | DEFICIENT CLAIM NEVER CURED |
| D2RV9HYKZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXUAYZW9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RVG3M4UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXUBREZQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RVKYA47S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJXW2BM63C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2S3VJP5EM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJY2LRAHSU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2S6DP9XWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY48UNWQK | DEFICIENT CLAIM NEVER CURED |
| D2S6UJHM8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY6UKHAG9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2S7LR3FMB | DEFICIENT CLAIM NEVER CURED | DJY6XTUMDK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2SEUDG3VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY98MSEDH | DEFICIENT CLAIM NEVER CURED |
| D2SFKXEM9B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJY9BMLVW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SGMC9UTL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJYD2RENCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SGPHEXUL | DEFICIENT CLAIM NEVER CURED | DJYDVNRG5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SLTNWZYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYERGKP56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SNJUATZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYGPDXH4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SU5FE4W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYSM7P6AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SU8DFVLY | DEFICIENT CLAIM NEVER CURED | DJYVEX94CA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2T3YVCD9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYVM97ZCL | DEFICIENT CLAIM NEVER CURED |
| D2T536VBPH | CLAIM WITHDRAWN | DJYWC596AH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2T7ARUKPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYX8BVZPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T89RUA6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ38PTYHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TAXJGKH6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJZ4PBAH38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TM7AHJDZ | DEFICIENT CLAIM NEVER CURED | DJZ9YCNLRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TNDLZXUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZAS9P2RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TNG8ZRKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZCDNPQY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TYGAM96N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJZGT2RBDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U38MHDKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZQC9LPST | DEFICIENT CLAIM NEVER CURED |
| D2U4VRCATG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZQKU2G48 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2U6FVH3QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZTWC2M5Y | DEFICIENT CLAIM NEVER CURED |
| D2U6R753XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZVNFP257 | DEFICIENT CLAIM NEVER CURED |
| D2UC34ADTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZXUECMF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UDPAEGVX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DJZY98FRL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2UFXSL9K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2348F69B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2UGQTF4WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2593BDJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UJGXWHN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK279JF3VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UJLGSN46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK27Q9GDH4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2UN4H7AMX | DEFICIENT CLAIM NEVER CURED | DK286UZVY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UR97JLQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK29LJD6A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2URJLM6SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2A894FBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UVJPNLDA | DEFICIENT CLAIM NEVER CURED | DK2DA9RQ54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V4LX8URA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2EMTHUD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V5FNMTDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2L9UGHXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VAH7XNTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2NLASM6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VAMTDUQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK2PA7QSJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2VCXUSGP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2W85AYXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VFKS8AZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2XVRN5YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VHQU6DAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK34VWARDE | DEFICIENT CLAIM NEVER CURED |
| D2VHRF8PQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK35NGCJH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VHTNMUJY | DEFICIENT CLAIM NEVER CURED | DK3A8NUPYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VJMYAB5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3AJUDHT6 | DEFICIENT CLAIM NEVER CURED |
| D2VLG45SNP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK3HG52PFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VM9HEKS5 | CLAIM WITHDRAWN | DK3JCQU7BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VN8LAE5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3LY2ENU6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2VP3Q8F6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3N8YDWB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VR8PM97J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3PYE58NT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2VUXHZ5JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3R4725NV | DEFICIENT CLAIM NEVER CURED |
| D2W387YV4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3RAEQ87W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W3YCF4HE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK3T7HMSZQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2W4KDVNBX | DEFICIENT CLAIM NEVER CURED | DK3TLQ5G7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2W5VNQG3A | DEFICIENT CLAIM NEVER CURED | DK3X94W7VQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2W9FA5BKX | DEFICIENT CLAIM NEVER CURED | DK3ZMH8TP2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2WAXJ8BTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK43QMN5ZF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2WD976R5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK473FDHMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WH5XAPEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK489YFVLU | DEFICIENT CLAIM NEVER CURED |
| D2WKGMH68C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK49YQXTGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WLA76T3F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK4F8AJMU7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2WP5C4KFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4G32TWRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WR7HEYU6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK4HS36JT5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2WZCHEL4D | DEFICIENT CLAIM NEVER CURED | DK4L35RJQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X6KUHLR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4Q3HGUJY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2X8THE3RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4S85VYGP | CLAIM WITHDRAWN |
| D2X8YGZRF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4TJ57F3D | DUPLICATE CLAIM |
| D2XA68ZF4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4USR8JGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XLST5PUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK53MR6W2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XLTBJEDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK53UPSW2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XRJ7A4YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK567WAP4Y | DEFICIENT CLAIM NEVER CURED |
| D2XTP7LQHD | DEFICIENT CLAIM NEVER CURED | DK573VS9LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XWR5L9PF | DEFICIENT CLAIM NEVER CURED | DK59P4HEWT | DUPLICATE CLAIM |
| D2XZ3G6QPR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK5CYQNWEF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2Y3TL8N5E | DEFICIENT CLAIM NEVER CURED | DK5GVZDUSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y439JLM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5HDGPMLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y4HRSFWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5LRS4P6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y4PCBZ76 | DEFICIENT CLAIM NEVER CURED | DK5S6VABDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y5HJVAS4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK5SGCDLN9 | DEFICIENT CLAIM NEVER CURED |
| D2Y7G6VFQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5WN84SP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y8UFLQKB | DEFICIENT CLAIM NEVER CURED | DK5X4E7RGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y9AGNCHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5XQJVEU6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2YE75JGDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK64TJVUGB | DEFICIENT CLAIM NEVER CURED |
| D2YHESNLD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK67UJLFMY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2YK6QLNU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK69CA8NWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YL6A5CKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6D8QG5A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YQ9TNGHA | DEFICIENT CLAIM NEVER CURED | DK6DMNG78B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YTPEZN85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6ECW8D4U | DUPLICATE CLAIM |
| D2YVER798N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK6FJGBRX5 | DEFICIENT CLAIM NEVER CURED |
| D2YWLF7XRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6GHQRAYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Z3XKG8LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6LMZPER2 | DEFICIENT CLAIM NEVER CURED |
| D2ZAPB7XS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6LNSJGD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZCBNG6QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6MD5C47B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZEWRHA4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6NPH9T52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZGJHLYSQ | DEFICIENT CLAIM NEVER CURED | DK6PM4XDS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZGQR6T5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6QCW5RHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZMX6LN4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6SE4VU7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZNDJF9M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6UGA3HJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZPCRSJ7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6UXPZC8S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2ZRGYX6UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6VT49FCE | DEFICIENT CLAIM NEVER CURED |
| D2ZRTYCQ9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK78BD4FUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZS5EPUHK | DEFICIENT CLAIM NEVER CURED | DK7B39R8CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZTLHKV86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7C3NDTH8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2ZUL5DF6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7JWZRUCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZUSLWV5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7QU3SJCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZV9TCQA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7RXABM3T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D2ZWQDJV9X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK7U9MTBXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZWQJ5D4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7X8TRZCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZXMSBUVQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK7YSQUELJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2ZYTDC3RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7Z4HWGBP | DEFICIENT CLAIM NEVER CURED |
| D325E94SDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7Z8P5UX4 | DEFICIENT CLAIM NEVER CURED |
| D329LUAVZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK85B4RG2T | DEFICIENT CLAIM NEVER CURED |
| D32CLY5MKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK85RUJEGF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D32EY4JS5Q | DEFICIENT CLAIM NEVER CURED | DK89BAMPNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32HE78DPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK89QJEVCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32J8GVMYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8CF63SXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32JFASHGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8EANYG4S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D32JFKSG4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8PGQAEUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32MTBSEY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8Q6VFXW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32RZWBC46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8SZRPUL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32VXTJANM | DEFICIENT CLAIM NEVER CURED | DK8WLN5APJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D32WD5FMJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8WYNF2XZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D342DA5PES | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK8YRXDG4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D348QYAXLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8Z6LFY47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3498NVFA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK93SQXPJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D349UJA2RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK94GRUEWX | DEFICIENT CLAIM NEVER CURED |
| D349XPJYZC | DEFICIENT CLAIM NEVER CURED | DK96B5UZJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34AVDMBRC | DEFICIENT CLAIM NEVER CURED | DK9GPUEX7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34B5KHWM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9NBDQ8FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34B5MYZNS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK9P3GNW48 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D34BRP57AF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DK9PB8MGQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34BYGTZ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9RQLFP7Y | DEFICIENT CLAIM NEVER CURED |
| D34FZ5ESUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9T2Y3GXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34GHY8WVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9VGSP4TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34KBU7N9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9XDE5WHM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D34NTV5SKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9Z5U6BMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

17

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D34RDVUHPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAEQHJ4ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34W5NPSHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAEQZFT45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34Z69LXDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAFM3RGBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D354GHCVZ6 | DEFICIENT CLAIM NEVER CURED | DKAHPQV6J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D354QLBTY7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKALPZTV29 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D357NBGFJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAPZ3VMT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3589W4M6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAPZ853FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D358AX4VWS | DEFICIENT CLAIM NEVER CURED | DKAQEY2DCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D359LVREX8 | CLAIM WITHDRAWN | DKARCULQ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35D9ER78H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKARMJYSV8 | DEFICIENT CLAIM NEVER CURED |
| D35DLPMJRB | CLAIM WITHDRAWN | DKARP5ENMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35FBPGDQE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKASFCDX2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35GHDN6LW | DEFICIENT CLAIM NEVER CURED | DKASJ63ZXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35PZ6HBCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAWNMVB3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35QLYMS2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAX5MGS7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D364VCYBLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAXRB7N4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3654DV7AR | CLAIM WITHDRAWN | DKAYP4XMJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36AF2R5ED | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKB2EM3YLF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D36DRQTUPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB2FPS9GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36EZDSKFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB3CMQGNY | DEFICIENT CLAIM NEVER CURED |
| D36FRB2YL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB6RT2MSC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D36KHNQWSZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKB8FX7WGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36MB4EUCW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKBEZ2FNTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36R4WYB8F | DEFICIENT CLAIM NEVER CURED | DKBFLXNYRQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D36SLRD5VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBGMWYN6E | DEFICIENT CLAIM NEVER CURED |
| D36X458BAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBLDMY62J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36YKSNH2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBN7RJHD2 | DEFICIENT CLAIM NEVER CURED |

18

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D36ZGMBDLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBWZ4673D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D374NH2UY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBXQJSR8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D378K25DCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBZDL4YR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37CSRJG8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC284WBE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37EWCFNJL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKC2FY3DAU | DEFICIENT CLAIM NEVER CURED |
| D37FYT68AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC856MGQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37G8TPDFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC8M4P95N | DEFICIENT CLAIM NEVER CURED |
| D37GWECTFR | DEFICIENT CLAIM NEVER CURED | DKC8XWJRAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37HFDWB82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCEBY7Q9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37J4RYTAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCFEG743A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37JVU8QY2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKCGET82WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37N6WBL4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCGUN53ES | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D37RPCQ2LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCJREUVM3 | DEFICIENT CLAIM NEVER CURED |
| D37WB5PY24 | DEFICIENT CLAIM NEVER CURED | DKCLWFBPE6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3865F4SLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCNA4RBET | DEFICIENT CLAIM NEVER CURED |
| D386R7UBHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCPRMX5BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38AE4ZQRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCR83AV6U | DEFICIENT CLAIM NEVER CURED |
| D38AEYW7V6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKCRJQV9P5 | DEFICIENT CLAIM NEVER CURED |
| D38AG6HCBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCS4RWD8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38BC74U9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCVN97PWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38JEPFCHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCVY8ADWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38MJ2FDYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCW39JV6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38SNAW94T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCX7HWDPG | DEFICIENT CLAIM NEVER CURED |
| D38V264WN9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKD76VZYLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38W7QDB94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD86YU2LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D392TM8HQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDA9F42U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D395HQX7J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDG9E7PZX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D396DA8VW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDJCHZAGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39CP2FMKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDPTCW5JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39DCU5KAM | DEFICIENT CLAIM NEVER CURED | DKDR9P6W7J | DEFICIENT CLAIM NEVER CURED |
| D39GRP6N5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDW6MLJ57 | DEFICIENT CLAIM NEVER CURED |
| D39U6Y8FJ2 | DEFICIENT CLAIM NEVER CURED | DKDX67P9MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39XB5RMK7 | DEFICIENT CLAIM NEVER CURED | DKDXZL87TC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D39XH5SDTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDYGW9HP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A7QGP64E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKE58Q9AL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A7X2S4LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE5FT9JA6 | DEFICIENT CLAIM NEVER CURED |
| D3ACBTLSMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE8VXC9W4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3ADP8UL9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEAT4Z628 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AGTZE5MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEJDBW2L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3APZDT8VY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKEMWT8AGF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3ATN5WYDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEP8T7GZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AUMR56D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEPRD7BH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AWTMHS8U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKERNLS248 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AZ2KUBL9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKETD2G37F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3AZNVWE2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEXL3MQDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B2HVGUY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEYL5U3ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B5UZYAMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEYZ7JUB3 | DEFICIENT CLAIM NEVER CURED |
| D3B7W8GZQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEZ97N8MR | DEFICIENT CLAIM NEVER CURED |
| D3BA9MPLWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF392ECXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BAQ97M4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF3HU86SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BD2LTY9J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKF4TZVMA6 | DEFICIENT CLAIM NEVER CURED |
| D3BHR9VDUA | DEFICIENT CLAIM NEVER CURED | DKF52YN8BH | DEFICIENT CLAIM NEVER CURED |
| D3BMFQNTV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFAJU4N8X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3BNDUW6GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFBGV5R6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BQTUGDXM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKFJCLH6QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3BRL6TAHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFJR82DH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BRNG2CFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFJTZP67L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BUJ6R4YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFLRBYV92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BYVPQNSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFRLQJZ5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BZWMFJ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFSLN5PE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C67NLJ2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFT9ZJ8WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C6VBE2YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFU9MZH8J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3CB48FEAD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKFUC64ZXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CFSHT487 | DEFICIENT CLAIM NEVER CURED | DKFYC82JEV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3CGV927DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFYVMRS8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CH5FZKUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFZD96BQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CL5TN76Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG37HSF5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CMNHKRQL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKG3XD9BPH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3CNAPXL9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG4FM6XTV | DEFICIENT CLAIM NEVER CURED |
| D3CPMT7EFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG5ZEACFU | DEFICIENT CLAIM NEVER CURED |
| D3CUN68TMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG8RL7TNU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3CW9RZSMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG8S4BUH7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3CYJLHZ4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGDFCR83A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D2M5YL4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGE5ATH7D | DEFICIENT CLAIM NEVER CURED |
| D3D5XBNGJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGFS9TQP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D6WRCYNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGHAPX298 | DEFICIENT CLAIM NEVER CURED |
| D3D9CM7FWX | CLAIM WITHDRAWN | DKGN3FCWLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DA5ZXK8R | DEFICIENT CLAIM NEVER CURED | DKGN6REA45 | DEFICIENT CLAIM NEVER CURED |
| D3DFCYA6BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGPFUZD79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DLKRZQC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGQCFJ3S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DLSYP726 | DEFICIENT CLAIM NEVER CURED | DKGTVN3LPU | DEFICIENT CLAIM NEVER CURED |
| D3DMXB5C7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGVF3EP4B | CLAIM WITHDRAWN |
| D3DREQ867A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGXH2ARUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3DSK6E8QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH3FSGD8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DST5WJZY | DEFICIENT CLAIM NEVER CURED | DKH7DAM8CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DU7CKHZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKH7DJ49BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DV4TBUF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH7PC2W6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DWNLGXRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH8N6A9J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DY72S4VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHBRM625T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E4FSQHCK | DEFICIENT CLAIM NEVER CURED | DKHG39BA5E | DEFICIENT CLAIM NEVER CURED |
| D3E6LXQ4VG | DEFICIENT CLAIM NEVER CURED | DKHGE6B7PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E6SJNZR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHGXFMJ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E8NVACS7 | DEFICIENT CLAIM NEVER CURED | DKHMLQFRN8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3EBGQAC28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHMV3ZJ79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EHSFW6CX | DEFICIENT CLAIM NEVER CURED | DKHSLA7XRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EK8DG65S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKHSRQPN7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EKJ2QLH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHTLBFYEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EMPX4RQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHU735VRD | DEFICIENT CLAIM NEVER CURED |
| D3EQDFMKZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ6DASPR7 | DEFICIENT CLAIM NEVER CURED |
| D3EQWFDUCN | DEFICIENT CLAIM NEVER CURED | DKJ8X93DRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ESXMFHNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJAGZ82V6 | DEFICIENT CLAIM NEVER CURED |
| D3ETNWDH5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJBP5C78M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3EW5L4MZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJDYLPGQM | DEFICIENT CLAIM NEVER CURED |
| D3EZPU67DA | DEFICIENT CLAIM NEVER CURED | DKJDZP64XW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3F4L96HAV | DEFICIENT CLAIM NEVER CURED | DKJRQ96Z52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F4MYHGPZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKJXA79VUH | DEFICIENT CLAIM NEVER CURED |
| D3F89BL65Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKL2CPVU7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F8JAXME9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL2GUJH78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F9QU4ELP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLCMHD295 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F9T6WENH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKLDFSVT76 | DEFICIENT CLAIM NEVER CURED |
| D3FHXSDTKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLDYWPHXS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3FL7YTWEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLPN9F57B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FM24H8RA | DEFICIENT CLAIM NEVER CURED | DKLSU6HRYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FQ2H9GAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLT5V3ME7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FXJ9PVBK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKLVE3S59T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FZE24SP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLX4V2FGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G2K4BVEF | DEFICIENT CLAIM NEVER CURED | DKLXTRSU6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G6VT4752 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLXWJ4UZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GAEZ67YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLZNUXCQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GDQHZN8J | DEFICIENT CLAIM NEVER CURED | DKM5GS4CAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GE8WUFCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM6NHG3UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GJUWCQ8K | DEFICIENT CLAIM NEVER CURED | DKM6Q8HNAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GLWHJQMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM78BF5WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GMBNZPK4 | DEFICIENT CLAIM NEVER CURED | DKMBH28LT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GND8AV52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMEGPHDLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GP5FBNYR | DUPLICATE CLAIM | DKMGB7WSYV | DEFICIENT CLAIM NEVER CURED |
| D3GRWDC25S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMGV32AS9 | DEFICIENT CLAIM NEVER CURED |
| D3GULD4QER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMH5TJLSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GWB7LKZ6 | DEFICIENT CLAIM NEVER CURED | DKMPEXLSFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H65E4ZQT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKMRUNLXTJ | DEFICIENT CLAIM NEVER CURED |
| D3H69JD82W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMVBRSH8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H7M8N9UL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKMYQJBV3T | CLAIM WITHDRAWN |
| D3HAJMCPGK | DEFICIENT CLAIM NEVER CURED | DKMZBXGQHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HDGKSRQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMZLB2N68 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3HFWM47PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN36LYZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HG5Q267Y | DEFICIENT CLAIM NEVER CURED | DKN69XTQEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HKXNDV7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNC9W6XA7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3HT98AQSD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKNCHD5XV3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3HV6KDXNW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKND34SHLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3HZJQAT7Y | DEFICIENT CLAIM NEVER CURED | DKNDT7L8BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J42XKHVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNETJD4F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J59XFANK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNGTZ6HPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J5RZFU89 | DEFICIENT CLAIM NEVER CURED | DKNPHS64V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J6ZBFPKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNPJL7GX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J7AUNYLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNTUFXZ8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J82R7ACX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNX7FQPAC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3JCRUBVS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNY2PLQ73 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3JGQNPDMU | DEFICIENT CLAIM NEVER CURED | DKNZ3E6ULQ | DEFICIENT CLAIM NEVER CURED |
| D3JK5Y6P4V | DEFICIENT CLAIM NEVER CURED | DKP6Z2XNHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JLE6NZXM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKP8NBQ6RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JTKFUXP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPDJX8FYW | DEFICIENT CLAIM NEVER CURED |
| D3JVLW7KAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPEW4UC28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JYLGMUAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPG7AF6N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K2MSFAPW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKPGHLTFW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K48YRT2M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKPGWBY74E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K5APFJ6X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKPM7HF6ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K7HMZAUW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKPNTJE82H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3KGH2TN4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPQCD96GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KHVLCS6R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKPRHUX5TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KLBZ2WG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPV8WAB7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KMQS6GN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPX6EGAQM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3KN75HUXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPXM6WGSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KNREASQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ2CSUB34 | CLAIM WITHDRAWN |
| D3KQ2SGTLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ2TEFN5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KR9LWGYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ4DXBGAM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3KRUAG9PD | CLAIM WITHDRAWN | DKQ5SZJM8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KRX5PVDN | DEFICIENT CLAIM NEVER CURED | DKQ8EHRFJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

24

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3KYUXCERD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQB5XSZ4P | DEFICIENT CLAIM NEVER CURED |
| D3L4HSMCQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQDRHVW28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L924PM6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQDZAJLEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L9CD7TNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQN6ZEPD8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3LBRST2DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQRN7BEWU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3LBZKXE6T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKR84WVPCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LC9F2JXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR9AF643C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LEDUBXGV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKR9NZ4TBF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3LFAQR9DM | DEFICIENT CLAIM NEVER CURED | DKRBANGQ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LFD48SRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRBCJYUA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LG7F2K8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRBXFHWVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LHD5NT2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRD8WBP9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LJCXHNDW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKRDMU94CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LKQNMHEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRE4BXGYN | DEFICIENT CLAIM NEVER CURED |
| D3LNGY4XFU | CLAIM WITHDRAWN | DKREH32QNY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3LPKUFCT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRF4Z7MWC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3LRZKPG7Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKRF7N5JSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LVG2EC8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRH2VYJNL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3LWZYDMJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRQ8EFHJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M2HYF7UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRTSV37ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M6ES7N5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRYDCM589 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3M6X9JLBD | DEFICIENT CLAIM NEVER CURED | DKRZYQWA95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M7J9KQDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS5V7BJ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M9C672GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS5XCDVWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MBXWKLR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS6WG9MHZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3MDVZE8S7 | DEFICIENT CLAIM NEVER CURED | DKS7ZUFJXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MQPVZGDN | DEFICIENT CLAIM NEVER CURED | DKS8NQ4P2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

25

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3MSW56UV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS8PVNUG9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3N5URZ2TJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKSA4EWXUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N6VQR4HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSD6G4XFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N79ALD6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSEM9L7GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N7X4W9U2 | DEFICIENT CLAIM NEVER CURED | DKSFEZTJHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NAC6ULK8 | DEFICIENT CLAIM NEVER CURED | DKSFVURP74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NCVP29JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSFXDVLAU | DEFICIENT CLAIM NEVER CURED |
| D3NER5QSFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSHLDQAXJ | DEFICIENT CLAIM NEVER CURED |
| D3NL4J6ZE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSQYZ9JAC | DEFICIENT CLAIM NEVER CURED |
| D3NPRTXKM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSX248CFU | DEFICIENT CLAIM NEVER CURED |
| D3NPSZL6U4 | DEFICIENT CLAIM NEVER CURED | DKSXTH8BUF | DEFICIENT CLAIM NEVER CURED |
| D3NPZEUWDA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKSXWNFDGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NTRFZYAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT2AW6Z8V | DEFICIENT CLAIM NEVER CURED |
| D3NTXKL2G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT3MSZGWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NUJAQK4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT4QPYXNC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3NVL249YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT5YHVSJE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3NYWBJVKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT6Z4YGVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P5274UEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT7SGBEY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P5TZA7QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTE8A7W94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P7LU6MJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTJY27PAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PABUTKYJ | DEFICIENT CLAIM NEVER CURED | DKTNE53AYQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3PDVYK8JG | DEFICIENT CLAIM NEVER CURED | DKTQBUXD7R | DEFICIENT CLAIM NEVER CURED |
| D3PFZE7HDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTUEJSM9V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3PHM9ZYVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTWENYHCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PLK2N4C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU3ZVSDYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PMJEUH8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU4FWN8SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PRVEK7XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU4QWEF3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PTCNSVQL | DEFICIENT CLAIM NEVER CURED | DKU6ZTESH2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3PTMGCYFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU98EZM3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PYSABKHR | DEFICIENT CLAIM NEVER CURED | DKUENCL7XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PZE6DWQM | CLAIM WITHDRAWN | DKUFTMHRG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q56DH82N | CLAIM WITHDRAWN | DKUGP3J8DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q5BRLXAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUH6C2J95 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3Q5WAYMDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUMGYNV9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QB5LNYGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUV9XL82R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QBDPYZRT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKUYTMLJDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QCSW587N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV4HEM62G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QCYP2ZRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV4UZBMWS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3QED6USLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV6GHJNEW | CLAIM WITHDRAWN |
| D3QM5XP4NH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKV72GS3BW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3QP4RB9VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVDUP4R2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QTPSML2W | DEFICIENT CLAIM NEVER CURED | DKVH5A84F2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3QUAMNJ5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVHQPM275 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3R2DB6EMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVN2SRT4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R2F4U75K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVQG6DCSR | CLAIM WITHDRAWN |
| D3R5EBH68J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVRQW5DPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R9USQTXN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKVRZ3FHA2 | DEFICIENT CLAIM NEVER CURED |
| D3RDQXBLE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW2S46LV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RKP9QEMT | DEFICIENT CLAIM NEVER CURED | DKW5AH2LZD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3RMU2VPKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW9G84FSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RPW89V4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW9TF4RAQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3RT2AY5QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWANCFY2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RXM42PKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWBY62UPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S9DMREXY | DEFICIENT CLAIM NEVER CURED | DKWD9PNC84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SA5TU269 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKWE3QHFC9 | DEFICIENT CLAIM NEVER CURED |

27

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3SBWXH4QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWFAQ4PC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SD2QYT4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWGF8PCU6 | DEFICIENT CLAIM NEVER CURED |
| D3SDWY7842 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWLHD5E4S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3SEUGPTKZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKWLZ4Q8VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SFWLKB7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWM28TA3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SJ8TLE7K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKWQDY2F9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SJXYMTLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWRYZSBML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SQKETB9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWTRP4Z2H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3STCQYZUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWTZ3CAM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3STYRJCM8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKWVD59UA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SV6JAU4K | DEFICIENT CLAIM NEVER CURED | DKWXGL7CYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SW4JB2GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWZ9LPY68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SYJBAG6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX2LZUWT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T2Y9HWGB | DEFICIENT CLAIM NEVER CURED | DKX4UY23EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T42K7BVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX7JHQ8YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T4FKL8CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX7TB9NSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TAKBF7M2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKXABQHNV4 | DEFICIENT CLAIM NEVER CURED |
| D3TAKNLP8Q | DEFICIENT CLAIM NEVER CURED | DKXD8ZCGR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TCXMEBLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXDM2REYL | DEFICIENT CLAIM NEVER CURED |
| D3TH7FBQ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXJWVLCRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TN9MSUZJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKXNC85GRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TR87K6HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXQW6SZJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U7X52PMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY2AL8NJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UDB8KFYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY32PRJG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UESVM7DQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKY6H5C8E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UETPH4XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY7QVZRJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UJLCMFNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY87QBS5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3UL2Q9VJE | CLAIM WITHDRAWN | DKYDFMRLE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ULSM8HXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYFU4T9ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UN6GVBY5 | DEFICIENT CLAIM NEVER CURED | DKYGF2M9J7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3UQ524AGW | DEFICIENT CLAIM NEVER CURED | DKYM8EQ7GZ | DEFICIENT CLAIM NEVER CURED |
| D3USNF4C8H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKYMG5E6XS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3UX5AJ9ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYNMZP5H2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3V64LAXKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYNXU7ZJR | DEFICIENT CLAIM NEVER CURED |
| D3V6Z95HEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYQ4MSL2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V89EHWG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYW6LQAHT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3VA7G2KJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ6L3SW27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VCZ4SFDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ6NG79FX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3VEGXM4AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ7WSGE53 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3VHKWBTUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZE7N92MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VLQN54BT | DEFICIENT CLAIM NEVER CURED | DKZH3YV82L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VLR5AK4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZL58DU7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VN74HALU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZLVCYPE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VXQ2BCE5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKZLXJQVGF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3W8R9UVZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZNA3S4M5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3WHSZ95CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZNQLTXVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WNK6GXY7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DKZPS7H2DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WTPKHXR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZRWL4EN2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3WVBE5K8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZW5NXLPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X2NKL7EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL27K8C5SE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3X2R8UGHP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL2AV6Z5C3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3X79RPAEJ | DEFICIENT CLAIM NEVER CURED | DL2BATJ459 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XFPNC7AT | CLAIM WITHDRAWN | DL2GPDXCR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XJRAK2PN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL2K4EC395 | DEFICIENT CLAIM NEVER CURED |
| D3XJW56B2A | CLAIM WITHDRAWN | DL2M8QTJNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3XRHD29MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2VTG46JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XRS5GV2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2X3RAM9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XURDT6MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL32GKYR5N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3XWZAN2MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL32TKZQ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XYRAG2CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL34KSQBJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y25QKPJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL392YN6ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y54XLNZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL39UHMCNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y7WUPNVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3AZDS49X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YC6SABHK | DEFICIENT CLAIM NEVER CURED | DL3EQSRFN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YC76ARZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3QGCVPJB | DEFICIENT CLAIM NEVER CURED |
| D3YE275MLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3S5HWGTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YE4JQ9M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3UB59KA4 | DEFICIENT CLAIM NEVER CURED |
| D3YKC9Q5LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3UV9DTXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YKSZG9X2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL3XJ59ZCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YLPX497E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL429RNVKD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3YP9N6FCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL46HZGE97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YTDW58Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4BKZMETP | CLAIM WITHDRAWN |
| D3YUDL5JV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4DEP6W75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YVXTMJA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4JTNWAMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YWNKVZ7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4QKZNWAJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D3Z5VCTF8W | DEFICIENT CLAIM NEVER CURED | DL4SGFQVX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z82SG6EY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL4T39D5KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZBWK27F4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL4TUQWMPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZFDWM5SA | DEFICIENT CLAIM NEVER CURED | DL4Z2XM8FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZGDLEJ48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL54UC6FVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZGK5CE6Q | DEFICIENT CLAIM NEVER CURED | DL56K3YSRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZHFRMP2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5CGWBSU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3ZPKDEGVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5FTMXPRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZSD2MVFR | DEFICIENT CLAIM NEVER CURED | DL5GZWCB96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZYQBFT9C | DEFICIENT CLAIM NEVER CURED | DL5JR2V8KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D423FBSMPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5KR4NZWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D425UQJ6AZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL5M4VQHWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4273GHJZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5P3STW8H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D427EZUY9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5TXPW4MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D429KUA7WN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL5ZANT9HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D429UF57YK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL64Q7ZCKF | DEFICIENT CLAIM NEVER CURED |
| D42AYJWQMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6CN7BF5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42B7UKJNE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL6FABRK2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42BY5JHEU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL6GXHU3VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42C5NE8U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6GZUA4CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42J986K7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6HCZ4KYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42KANDH97 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL6JS2YH7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42MT5ZNSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6NWH35E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42XC89UP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6VFN5QJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D436ALHTUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6X8KFCTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4372BTPFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6XVE4URK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D43BN57KEW | DEFICIENT CLAIM NEVER CURED | DL7285A3DH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D43D2QPSYR | DEFICIENT CLAIM NEVER CURED | DL75BZCERM | CLAIM WITHDRAWN |
| D43EDVMZCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL76ZYQX8S | CLAIM WITHDRAWN |
| D43FAY6WML | DEFICIENT CLAIM NEVER CURED | DL793HEUKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43RDTYU96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7HP3BUSD | CLAIM WITHDRAWN |
| D43TWGSKPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7MZE9HNY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D43XWQJA6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7NVGTRQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43ZNG7FSX | DEFICIENT CLAIM NEVER CURED | DL7U69NRGS | DEFICIENT CLAIM NEVER CURED |
| D456L9QNGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7VNGTQSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

31

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D459CJTYSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7WPYS6MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45CWG8Q92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7X9R25SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45H79UMTG | DEFICIENT CLAIM NEVER CURED | DL7YDG6SBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45H8LQD6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL83DPMCFH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D45J3XNWYE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL85VS9CKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45PJRA2DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL87AXJR5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45QCUGJY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8AU4FRCQ | DEFICIENT CLAIM NEVER CURED |
| D45SQRB8HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8B2XASMQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D45T2W7FGL | DEFICIENT CLAIM NEVER CURED | DL8B4R3QJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45YG6XR3D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL8DH5B7NZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D462L83EMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8G4ABE7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4693BP5MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8K7GH945 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46EFG8DNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8KNUWPY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46EPCL529 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL8Q7XDTZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46LEBA8UZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL8QPGZ3ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46LWMT9VQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL8RE6MYXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46MWXE3NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8VE2MQC4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D46RWLYUX2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL8VRT2KBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46SQVD7J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL92XP8S7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46VB85QNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL957VJHFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46Z8CFUYT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL96NX42KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D475X3YQMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL976YVUHK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D47AUPYWGT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL98UQSACK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47CL5VKGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9BAFEN6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47CTPM5FN | DEFICIENT CLAIM NEVER CURED | DL9EFS72TJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D47FNDUWG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9JVSU6XW | DEFICIENT CLAIM NEVER CURED |
| D47FUXRVY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9P7WD2HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D47LUNV3Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9SRXP73Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47PG53XYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9U7C8FH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47PWBKS2Z | DEFICIENT CLAIM NEVER CURED | DL9VED2AM4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D47UKTPMSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9W83MRYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47UT93DNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9X7246UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47WCKXAQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DL9YNCR6BT | DEFICIENT CLAIM NEVER CURED |
| D47X8Z62DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA6HWRCNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47Y5DN3XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA6PSMJFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47Y86XCTB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLA76WH2VC | DEFICIENT CLAIM NEVER CURED |
| D47ZSJF2KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA8NTPFSD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D482CHV7QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAB7Z68X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D485W3FZAP | DEFICIENT CLAIM NEVER CURED | DLABHJDU46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48BGK29JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAC795DBE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D48GQ2LTA6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLAJBGWN8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48HYR5CMX | DEFICIENT CLAIM NEVER CURED | DLAM738SUP | DEFICIENT CLAIM NEVER CURED |
| D48N6UXYL3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLAMB2SKE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48PBA7JXC | DEFICIENT CLAIM NEVER CURED | DLAN7629GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48RKZJT57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLASHYCP4X | DEFICIENT CLAIM NEVER CURED |
| D48RY3LTFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAXW93K7N | DEFICIENT CLAIM NEVER CURED |
| D48SW73FR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB2HFU93G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D48T6SEF39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB2X3T6V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48UWLG3Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB76ECTVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48XNKV6ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB7TZ2JGW | DEFICIENT CLAIM NEVER CURED |
| D492J63XKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBA85SWV6 | DEFICIENT CLAIM NEVER CURED |
| D496X2CHBD | CLAIM WITHDRAWN | DLBC36ZGM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49CB8Z36M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLBD8JHGMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49G6ELTJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBDFPQUS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49LSMETRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBGKPJ82M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D49PJUDTZN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLBGQHR7X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49T275WYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBGTY7CVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49Z7PWD6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBJ7WAQ29 | DEFICIENT CLAIM NEVER CURED |
| D4A9DKPMXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBPE73HFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ACHLN5ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBT5PDQ64 | DEFICIENT CLAIM NEVER CURED |
| D4AFGXDK7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBVXE7549 | DEFICIENT CLAIM NEVER CURED |
| D4AFHPU9QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBXH2C8DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AFWX8NSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC7G5X3N8 | DEFICIENT CLAIM NEVER CURED |
| D4AGBZE2YQ | DEFICIENT CLAIM NEVER CURED | DLCAKW42ZY | DEFICIENT CLAIM NEVER CURED |
| D4AGZES2HQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLCD69K7F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AHFQPMS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCDKP5YWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ALJV83YT | DEFICIENT CLAIM NEVER CURED | DLCG2QMDRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AR8ZLE5B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLCMRXWU5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ASJ6YZLT | DEFICIENT CLAIM NEVER CURED | DLCNG4PX37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ASNVRH63 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLCSK2QXWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AVD59K8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCUXNTMQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AVNUFZ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCXBA9UNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AVYCBGE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCXSQDYFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AXM2769V | DEFICIENT CLAIM NEVER CURED | DLD2YMT9C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AXUQ7LFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD6U8SNEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AZDJWKSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD8MKUFBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B3THMWE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDCVM2J3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B5KNAETC | DEFICIENT CLAIM NEVER CURED | DLDEM34XP9 | DEFICIENT CLAIM NEVER CURED |
| D4B8W7F92J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDFYT58QG | DUPLICATE CLAIM |
| D4BFNU7ZVX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLDGHP3FWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BHXGEFLR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLDK2B68GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BNJE6UDR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLDU7XZNYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BRCLNKFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDXMTZ5SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4BVTGDYUN | DEFICIENT CLAIM NEVER CURED | DLE2PGYWH5 | CLAIM WITHDRAWN |
| D4BXV6S3ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEFMHQ573 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BZCJ2WUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEJS7ZHKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C3JA2ZXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEKBGUQ68 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4C5QH6M9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEKGAF89M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C5WDLVNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEPRFNXS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C75JEQKR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLERQ3B9D5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4C7V5STD9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLESDMYUK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C8935BEY | DEFICIENT CLAIM NEVER CURED | DLEUQZM7XV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4C9TP6A2V | DEFICIENT CLAIM NEVER CURED | DLEVNARHP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CBXK7E63 | DEFICIENT CLAIM NEVER CURED | DLEYGCKUFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CEG3SRPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF5X9UJ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CF5YZMSH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLF7BS642Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CG2JTFKS | DEFICIENT CLAIM NEVER CURED | DLF845RHJX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4CGRAFEQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF8UN9BY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CLZJSFXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFBAKT3M6 | DEFICIENT CLAIM NEVER CURED |
| D4CXLWRJ6Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLFBDT5SYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CXQBE32R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFESJ7XQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CYLS28BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFK2GCMH8 | DEFICIENT CLAIM NEVER CURED |
| D4CZ2B5LVG | DEFICIENT CLAIM NEVER CURED | DLFKDX26CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CZP53AXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFMXYDRQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D57JYZA9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLFQ93TZDW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4D9RUVZST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFTCQGZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D9WYHKBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFWBAGHKQ | DEFICIENT CLAIM NEVER CURED |
| D4DESTKJZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFYTE42N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DHWKT7NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG2H3YSWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DK5ARCE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG2NTHXCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DKTC3NV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG3HAUMC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4DLZHMGJX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLG3PCWU8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DN893WHT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLG7QFWYES | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4DRGV65AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG7TEFVBX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4DW75Q8TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGAHR5KTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DXZ5EKGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGAWQUMBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DYQ7RUSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGHXBCTJN | CLAIM WITHDRAWN |
| D4DZ5FLYCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGJBPM6CK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4DZQP8NTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGM5PVWAN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4DZRCFB23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGTW7VR8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E39WZVA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGU4Z2J37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E3NJW2P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGU5KW2TV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4E6HM3GJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGW2Z5MSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E6KDYVU2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLGWNY9M32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E6RV52KA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLGX4ZPRM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E9SJB5NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGYKCHTW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E9Z3SWQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH4YFBQG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EB6F7HN9 | DEFICIENT CLAIM NEVER CURED | DLH7ASVTJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EBZASVKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHB792PRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ECRXHYT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHJGZW5D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ECUHSNP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHKUX9GAP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4EGAL63WY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLHQ27TF9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EGVFYKM6 | DEFICIENT CLAIM NEVER CURED | DLHRVACPEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EHBNY58X | DEFICIENT CLAIM NEVER CURED | DLHSV95WQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EL6HGNSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHU8563X4 | DEFICIENT CLAIM NEVER CURED |
| D4EMWXYN3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHXW4MZPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ENF96L3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHXW5ZBMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EQ78S3VA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLHYS6NJ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4ESUD5GMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ6EBU2N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ETNJVHCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJDWUX5NP | DEFICIENT CLAIM NEVER CURED |
| D4EULB257R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLJHCNAVGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EUM3QNRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJHEWG6AK | DEFICIENT CLAIM NEVER CURED |
| D4EWFVXH25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJKQCSVZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EXCJ2AFP | DEFICIENT CLAIM NEVER CURED | DLJMT4DVCS | CLAIM WITHDRAWN |
| D4F29J83YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJPTMGHWC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4F2XVCH6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJVAUXS3D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4F57DSGZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJZQUK7VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FBWLXNGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK3MD72XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FDYWREJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK589XQCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FEUYAL72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK5GE6CAS | CLAIM WITHDRAWN |
| D4FGSJ3ZMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKA7UEQYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FHSC5V6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKB3Z9CJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FLGYXT6E | DEFICIENT CLAIM NEVER CURED | DLKBSA6YFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FLNK72XQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLKCJEHZQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FN67MGBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKEV875XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FR9KNVD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKMRHXAGC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4FSVUQ2DY | DEFICIENT CLAIM NEVER CURED | DLKN7AF3PV | DEFICIENT CLAIM NEVER CURED |
| D4FT3HN9XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKRHECPGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FTAPVSYJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLKW7TMYD2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4FV2BTDN7 | DEFICIENT CLAIM NEVER CURED | DLKWY8ZHT6 | DEFICIENT CLAIM NEVER CURED |
| D4FYLZ2EQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM2EPJNXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FYS67G5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM3BGEAKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FZXJG2UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM5RBHYSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G5PBSCAU | DEFICIENT CLAIM NEVER CURED | DLM74KQPD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GEM5ZL2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM7UJAFQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GFKWCBJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMDJGZES4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4GFXZ2YSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMJA5W9EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GNDMXZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMJD6EP34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GNWD3EJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMJWFDXZP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4GRAU53XY | DEFICIENT CLAIM NEVER CURED | DLMQA9DP7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GYDVAHXJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLMS8T6ACE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GYR5W7QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMUJ85PFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H3MNEKQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN5C7ZPJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H6XAQGTJ | DEFICIENT CLAIM NEVER CURED | DLN6X47ZQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H72TB36V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN7JWSCG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H7PCJL3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN8SG72WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HBZQAE3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNFTRCXQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HFY9B6UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNRD37KG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HGFAX58P | CLAIM WITHDRAWN | DLNRZQ63D9 | DEFICIENT CLAIM NEVER CURED |
| D4HJT6REQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNSTZF7CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HQV7SA3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNTKY4V9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HTM5DRNX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLNVD534BA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4HV7P5X3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNZKWCDM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HW7SMRDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP2YU8BTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J2LPHTVC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLP38XBV9T | DEFICIENT CLAIM NEVER CURED |
| D4J2QE3VDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP48VEUY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J6DAX7M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP4ZVMT2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J6DYRXUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP87CVRAG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4J9BA8YL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPBWAJHMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JA9CWSFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPD7WARZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JEL6VUNM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLPFEGUB7Y | DEFICIENT CLAIM NEVER CURED |
| D4JHWDYNXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPH5XEWF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JKZEMV38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPH6DE83G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4JLXKZW7D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLPHJEY7AQ | DEFICIENT CLAIM NEVER CURED |

38

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4JMKRSDHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPJ7XM28E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JTPECR2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPKM5T4Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JV2GS7N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPMZUVE7W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4K6WCT2HA | DEFICIENT CLAIM NEVER CURED | DLPTR6M49A | CLAIM WITHDRAWN |
| D4K8RWSDM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPW2CYH57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K9GXAUL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPYK9B6W7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4KE7RU968 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLQ2HZCV5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KG6ATYM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ46SMVJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KJDQ2ECP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ4Z7MX5J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4KLQ59VEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ5CNX4VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KPRNWBTJ | DEFICIENT CLAIM NEVER CURED | DLQBJUFM4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KRVBNQLS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLQCY7HATD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KWTADS3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQDWYG6KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L9PZDCG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQF462ZMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LBFV6YC2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLQG26DCZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LBPA2U38 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLQKT9SE3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LC8B2ZFS | DEFICIENT CLAIM NEVER CURED | DLQM4WBHU8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4LCXPVYQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQPS4XK5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LCXQYG8R | CLAIM WITHDRAWN | DLQRYACSX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LE8QWSC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQSK5C9P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LFU73W6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQVDFU27M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LHKM52EB | DEFICIENT CLAIM NEVER CURED | DLQVNE5GZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LK6NEVTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQW4CD6E8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4LNFJXH3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQX5DRPW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LQSPRGZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQYHCMS4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LS5AKB8C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLR28FEWYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LSQMJH57 | DEFICIENT CLAIM NEVER CURED | DLR43KSDN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LTNQ36DR | DEFICIENT CLAIM NEVER CURED | DLR45WGAM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

39

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4LTR7DCAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR6UGKDVS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4LV5CY79T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLR82WV7H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LVBPWE8T | DEFICIENT CLAIM NEVER CURED | DLRBJXW38H | DEFICIENT CLAIM NEVER CURED |
| D4LVT6YBFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRJCFB23T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LWGS3FT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRQ5ZUV7P | DEFICIENT CLAIM NEVER CURED |
| D4M3LYWJT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRSZTYCHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4M569PGSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRUSBHY8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4M6LR3SWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS2P7NR6K | DEFICIENT CLAIM NEVER CURED |
| D4M9BF2ARG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS3QYJFRV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4MDXFPV36 | DEFICIENT CLAIM NEVER CURED | DLS56WZKG2 | DEFICIENT CLAIM NEVER CURED |
| D4MENZDSXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS5GYENJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MJP862T5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLS6HJRZ5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MJQZES9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS73ZFXWY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4MKSQR7NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSBNAE9FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MLK73UX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSETXN5JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MNH2UEWQ | DEFICIENT CLAIM NEVER CURED | DLSHG7Q32Y | DEFICIENT CLAIM NEVER CURED |
| D4MSYC8HJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSPTZ3BNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MUTF2B9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSR9QDKFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MWD96JNU | DEFICIENT CLAIM NEVER CURED | DLSRD64X9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MY5X7L29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSRVABZPM | DEFICIENT CLAIM NEVER CURED |
| D4N8WGL267 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSXHCRFYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N9BVJFT3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLT35YJB7D | DEFICIENT CLAIM NEVER CURED |
| D4NBJ8WCGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT3HBAJK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NCGZVKMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT5JUS9YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NEHRDCVW | CLAIM WITHDRAWN | DLT6FW4PDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NJPSUAT9 | DEFICIENT CLAIM NEVER CURED | DLTFRPVSDX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4NKG9MSVX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLTJPSDB29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NLV873TE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLTKPUMB8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

40

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4NSUJ7PE9 | DEFICIENT CLAIM NEVER CURED | DLTM6PXFBE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4NW2LGP9B | DEFICIENT CLAIM NEVER CURED | DLTNBKQ75D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4NX8ESJA2 | DEFICIENT CLAIM NEVER CURED | DLTNV3XSDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NXZWP86E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTQ98JHP5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4NY8TAQ3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTQD7VSC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P3FEUHRZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLTS7WKG9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P3YXVKQN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLTWHSE9RX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4PASXWEL7 | DEFICIENT CLAIM NEVER CURED | DLU6DQSCVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PFXJDU3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU7FNDXTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PGMQKU5L | DEFICIENT CLAIM NEVER CURED | DLUC94R26J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PHEVASDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUF4DZG7K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4PJWXAYK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUFZ57A3C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4PK3MJHYZ | DEFICIENT CLAIM NEVER CURED | DLUHV269MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PLH36U2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUJSMB2CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PU7HLMQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLURP2EYGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PVW7JG93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUS6QXBEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PW7XH5LD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLUY43PTHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PX7N2WLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUYPWR4HK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4PXFE29UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUZ3CFN6S | CLAIM WITHDRAWN |
| D4PYQ7D3FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUZ3KP9JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q2B9538L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV8N6CHEB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4Q3PWT7ZX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLVB79UJKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q6PB9ST8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVB96R52T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q79HKPZR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLVCEPUXJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QEA67NW5 | DEFICIENT CLAIM NEVER CURED | DLVDP39XMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QFJ6KLWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVG2RHSKA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4QHU8SDYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVMRCEPT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4QJEYVS3A | DEFICIENT CLAIM NEVER CURED | DLVN6ZPB25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QKBNJHEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVXQN98U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QNJSBRLH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLW354M9ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QRZXSPFE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLW8VAC2ZG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4QS35B62J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWA8PCM62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QZ36TPYH | DEFICIENT CLAIM NEVER CURED | DLWEXSMHAV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4QZJ7CDML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWGJK8CSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R7TZPHEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWHV9ERF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R85FNZ9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWJ6Q7TPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RA5WEQCU | DEFICIENT CLAIM NEVER CURED | DLWNFK4J6Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4RBS9WPVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWT5MH2CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RE83D6SZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLWTJXQC5V | DEFICIENT CLAIM NEVER CURED |
| D4REP2SLFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWTSY38K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RGSTNBY3 | DEFICIENT CLAIM NEVER CURED | DLWZ32ER76 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4RPXAZB25 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLX2GA3KEN | DEFICIENT CLAIM NEVER CURED |
| D4RS6ENTUC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLX2TARWKB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4RUCEJY8Z | DEFICIENT CLAIM NEVER CURED | DLX4QV6SN5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4RZ9JELQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX7AQUR63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S5KJMQAP | DEFICIENT CLAIM NEVER CURED | DLX7VUSD9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S5PMJ92V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXASBUE3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S6WBL3FE | DEFICIENT CLAIM NEVER CURED | DLXG4B7WQF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4S7BWM36P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXNTZS2F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S8AB56LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXR6GSA94 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4S8QXM2TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXT47FDU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SEB9CD8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXTD9M2JR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4SERCKMDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXW4ACFMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SFUTLEKJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLXY65GWEC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4SHBP32MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXY6H7CVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SHBQWUM9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLXYZRP7B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SKMRXUGY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLY26WRCG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SLGBDWTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY4CWVX6Z | DEFICIENT CLAIM NEVER CURED |
| D4SNBP35VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY6ZCRUWM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4SNQCUKPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY78NAXUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SP6ZYLBF | DEFICIENT CLAIM NEVER CURED | DLY7XS365C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SQFB7Z6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYD7F4XBS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4STQG6M9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYENWXGH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SUGHLZM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYGXJU9QF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4SXPKRN8B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLYRHMKQA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SXZ9HFGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYTZ6M9FK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4SYM3KCRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ382NGEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T3JACMU7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLZ4TG5WBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TC86UHFL | DEFICIENT CLAIM NEVER CURED | DLZ57DFEU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TF7W9MVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ5C9H4SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TFQBD5UH | DEFICIENT CLAIM NEVER CURED | DLZ65PGNYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TJBZCFQU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLZ6M9SEBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TJCANXH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZCAXR4F3 | DEFICIENT CLAIM NEVER CURED |
| D4TJQS92K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZERP5WCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TQFD5L7K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLZEWMTFGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TQHF2YGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZFNP8RK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TR2NCYZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZFPJMEG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U3H6M25N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZH356UC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U5BM6RCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZK6DTCVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U6HW7VKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZQ4E38MW | DEFICIENT CLAIM NEVER CURED |
| D4U87H2FKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZRCEVSQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4U96LEC7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZS4H6EJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UF9JL3ZC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DLZTVK8A5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UMEZXH7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZU96X4VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UNB7MDPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZXFKD3PU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4UP3VKX98 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM24NQP5VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4URV8DNQS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM26JCPY8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4USBHW3LF | DEFICIENT CLAIM NEVER CURED | DM2B695PUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UXMJABE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2CQT3PBR | DEFICIENT CLAIM NEVER CURED |
| D4V62ZSUQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2F5YVXAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VDNFXKLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2HT8DLEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VFUHZ5WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2J7UQ8LN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4VFWT7Z5S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM2KDHG48J | DEFICIENT CLAIM NEVER CURED |
| D4VGU8P6CB | DEFICIENT CLAIM NEVER CURED | DM2LSUV3AN | DEFICIENT CLAIM NEVER CURED |
| D4VHPJRMDQ | DEFICIENT CLAIM NEVER CURED | DM2QE437GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VHYRKZ87 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM2VSX3QPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VJ5G8NKY | CLAIM WITHDRAWN | DM2Y5TNZ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VK8GTYAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM32ANJG4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VNYDFAP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM36L4JSQX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4VRESK627 | DEFICIENT CLAIM NEVER CURED | DM36VCS87B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W5ACNKSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM396CBWR4 | DEFICIENT CLAIM NEVER CURED |
| D4W5M2BZ6Y | DEFICIENT CLAIM NEVER CURED | DM3E2CSGBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WD7LZU3F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM3HC9GVRN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4WFNUPK65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3JKCHVYL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4WNFLE3GY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM3KQNB9ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WNZHM8XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3KVPRU4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WR7H3B6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3L4EGFRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WUTH53JV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM3NUBW26G | CLAIM WITHDRAWN |
| D4X8SEJUWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3Q4E9AUJ | CLAIM WITHDRAWN |

44

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4X93EPU2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3UBPLSJR | DEFICIENT CLAIM NEVER CURED |
| D4XEYJL65Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3VKCYXD9 | CLAIM WITHDRAWN |
| D4XJ5FAGH7 | DEFICIENT CLAIM NEVER CURED | DM3ZPRHXNQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4XJDS2LKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM43CPDRQ5 | DEFICIENT CLAIM NEVER CURED |
| D4XM5HRL2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM49E8XNY3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4XN3QM79W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4BZKDX9L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4XNFL9E3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4EHX23SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XPRE8TC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4G3F658L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XZCGENVF | DEFICIENT CLAIM NEVER CURED | DM4GNK2EXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y2CTU7P9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM4HVYR9ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y6NMGK3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4PBNQR3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y7B8JXVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4Q3EFYUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y8AZB3WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4QDLA73E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YEN8MGC9 | DEFICIENT CLAIM NEVER CURED | DM4S28UX69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YFA7S39N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4S93NZJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YG7XUWB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4ZKBQHF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YJEV7PF6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM53W8RE9L | DEFICIENT CLAIM NEVER CURED |
| D4YLEQ6MWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM59ABSLDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YNCMXV6P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM5ATV9WC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YPJH2VXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5G9J3P2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YRFPJ5MW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM5GFXQHAR | CLAIM WITHDRAWN |
| D4YU6DSEWL | DEFICIENT CLAIM NEVER CURED | DM5GZUY24W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YUCQ5K76 | DEFICIENT CLAIM NEVER CURED | DM5HQ4FSJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YVMSXGAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5LV28FDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YVRNTD9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5V8RLJEA | DUPLICATE CLAIM |
| D4YX5K2HWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5ZBJ2EP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YZ9K7DHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM629DB3QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

45

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4YZ9QVKG6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM679FUEW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YZGKDUS2 | CLAIM WITHDRAWN | DM68CALTDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z32BU5XM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM6GS459LF | DEFICIENT CLAIM NEVER CURED |
| D4Z5RDTLH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6JKD3HCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z75URM8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6KJV2NPF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4Z7QCJ9AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6V7JSLGE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4Z8NGY2LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6VCQDHZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z8W6QNRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM72ZVK69L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZDP7EXCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM738LKFVZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4ZJQ5CWN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM74H5X8GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZQLMSWYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM76ATV4PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZSTCYVG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7BWF4NZL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D4ZU8H96R7 | DEFICIENT CLAIM NEVER CURED | DM7BYQUAZX | DEFICIENT CLAIM NEVER CURED |
| D4ZV3YX6W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7LWR53K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZWGQPBK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7LWVPUDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZYJ9XPQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7PZ6WEXF | DEFICIENT CLAIM NEVER CURED |
| D523MY6NT4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM7RC4KUQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D523SACMUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7SQJ259K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D527KMAB6T | DEFICIENT CLAIM NEVER CURED | DM7VYANQR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52E4HW6K7 | DEFICIENT CLAIM NEVER CURED | DM7Y9LRD2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52FPAKH6Z | DEFICIENT CLAIM NEVER CURED | DM82VCFDTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52GSQFLB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM87UAQFX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52HXD6A39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8FVBELUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52KJMVXCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8FYR5QPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52LAJTE4W | DEFICIENT CLAIM NEVER CURED | DM8KZ739EQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D52N7DA3UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8LF2YJQV | DEFICIENT CLAIM NEVER CURED |
| D52P7HA38W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8NYCAUQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52P8Q64SA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM8Q9ULXE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D52QCRX37P | DEFICIENT CLAIM NEVER CURED | DM8QNLR352 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52VCHJWRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8RPJBKG4 | DEFICIENT CLAIM NEVER CURED |
| D52XTPGDSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8T7ZGDXP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D52Y3E4BLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8U3L9S4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D534VFZUPC | DEFICIENT CLAIM NEVER CURED | DM8UT7D9WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D536QEKWPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8YLQCREK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D537UQE8H6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM92RGPVYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53AQBXRL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM93U68WEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53CPUJDWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM96JT74XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53GBY6SNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9AVSWZRF | DEFICIENT CLAIM NEVER CURED |
| D53NATP9VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9CDY8HGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53UERFKNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9GJF6PVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53WG6HYBT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DM9K2U3SFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53ZJ2AS64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9QG58C3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54BHYAFGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9S6ZJBWE | DEFICIENT CLAIM NEVER CURED |
| D54EC6AK3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9Y8T72PB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D54FWNGLEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA4U7YL3C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D54NBTQGD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA6KNRLG9 | DEFICIENT CLAIM NEVER CURED |
| D54ZHLJTES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAC32G7P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D564HJAWRY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMACQG6SFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D564N8JW9S | DEFICIENT CLAIM NEVER CURED | DMAD4C6FVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D567RDQBCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAFS9BZJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56ACPNSJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAGH7QC38 | DEFICIENT CLAIM NEVER CURED |
| D56BSNM4AW | DEFICIENT CLAIM NEVER CURED | DMAKEYU97H | DUPLICATE CLAIM |
| D56DBLSX28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMALH3U4ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56DP7XZWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAPJ2KF3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56DXWLRFP | DEFICIENT CLAIM NEVER CURED | DMAPVX68CW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D56EGQRFD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAQRFHTCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

47

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D56HFMDNYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMATUV8EYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56NP3AZM8 | DEFICIENT CLAIM NEVER CURED | DMAWBT5V6E | DEFICIENT CLAIM NEVER CURED |
| D56NPAVMRZ | DEFICIENT CLAIM NEVER CURED | DMB2AKES8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56PDBV4S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB5W67KJ4 | DEFICIENT CLAIM NEVER CURED |
| D56PQTKW8X | DEFICIENT CLAIM NEVER CURED | DMB5XEFJLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56PYNT4H2 | DEFICIENT CLAIM NEVER CURED | DMB96P8K4Q | DEFICIENT CLAIM NEVER CURED |
| D56Q8LTBC9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMBDHYP6QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56SKHLTMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBJCWARE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D576BUCWSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBJN6AP3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D578TW9BA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBN2RUEKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D579Q2GPEN | DEFICIENT CLAIM NEVER CURED | DMBNEZWL2U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D57HDXTJL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBRU4KAHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57PS3ALBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBX83EN7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57V2WEPYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC3RJE57N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57VBM2HAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC5YKZABQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57W8DKEL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC6DYLNQE | CLAIM WITHDRAWN |
| D57YE2QTSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC7WJDNTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D582G7KM9D | DEFICIENT CLAIM NEVER CURED | DMC928X3GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D582TZY4WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCKN2EJY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D583QXGEKV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMCWGNZEHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D589ZRGFC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCYEJUV63 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D58DZXVY3W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMD5R87J3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58MYA96GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD9YQ5TWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58SQH9D4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDA7H6EY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58UWGF7R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDBY5STL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58UZQPJCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDF8QSPL7 | DEFICIENT CLAIM NEVER CURED |
| D58VCX3M9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDHNS5LGR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D58X7E6DQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDP4RFAC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D58Y96AWSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDS2KCEVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58ZS6NQYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDSN2JUKG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5963VXPN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDUHT2E5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D596VLCWPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDVZ48HYK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D597MG3NKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDWAU7KZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59ADFXUWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDWR426Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59DS7H4NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME4YKV23W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59GMKUNRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME5ZYDSJU | DEFICIENT CLAIM NEVER CURED |
| D59HYSDFR2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DME68NZ9V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59MJUPGB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME746PR2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59NZWLGCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME8ZJS7U6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D59SDNKQXP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMEALDW6KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59STWUNVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEDWA95JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59UB8MFLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMENWB85PQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D59VRJBKEU | DEFICIENT CLAIM NEVER CURED | DMET84W5H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59YN8B4X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEV6BKAG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A2WXPU7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEWNKRLYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A3498TRS | DUPLICATE CLAIM | DMEYNZHTCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A6LSXWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEYSX5R6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A9N6JV8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF2CE9GTU | DEFICIENT CLAIM NEVER CURED |
| D5ABCZ2URF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF39T4AZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ACX7ST3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF3Y9ZES5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AD3XFJ7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF45D6BVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AGC8W6BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF4CDB9G5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5AH4TLCW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF4K9HQV6 | DEFICIENT CLAIM NEVER CURED |
| D5AKGXZY3T | DEFICIENT CLAIM NEVER CURED | DMF8PD97BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ALYZT3EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF8R4XNQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5AN6EJDHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF9N4XWSU | DEFICIENT CLAIM NEVER CURED |
| D5ANPB6SF8 | DEFICIENT CLAIM NEVER CURED | DMFH637JYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5APWNUB7T | DEFICIENT CLAIM NEVER CURED | DMFK9SXLZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ARJE87TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFKDSH4X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ASK89CW2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMFQE948G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AVQURYSE | DEFICIENT CLAIM NEVER CURED | DMFXURGDPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AW2XSLP4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMG4FDWN67 | DEFICIENT CLAIM NEVER CURED |
| D5AY679DLB | DEFICIENT CLAIM NEVER CURED | DMG4YRUB6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AZVQ4EXB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMG78VK59P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5B4XCYGRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG7DUVSFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B6HCTSD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGABWJYSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B6SXKU2N | DEFICIENT CLAIM NEVER CURED | DMGBRDWFCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B6TREUDX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMGCNKSAYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B98ZU3NX | DEFICIENT CLAIM NEVER CURED | DMGEALD6N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BA3HP4MR | DEFICIENT CLAIM NEVER CURED | DMGFTCH927 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BCDN37JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGJ9SWHAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BQSCE2RA | DUPLICATE CLAIM | DMGKN398F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BSPYE9A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGNAS2KZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BZN27SQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGS3E4RXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C238DUGB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMGUF5K6ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C2FTL3JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGVZ78XDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C2LEZKM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGZH4BR7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C74RT2NW | DUPLICATE CLAIM | DMH3KV2BCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C8GTAWZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMH3QA6LJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CBJERNY3 | DEFICIENT CLAIM NEVER CURED | DMH4Y93WJQ | DEFICIENT CLAIM NEVER CURED |
| D5CBSNLG3W | DEFICIENT CLAIM NEVER CURED | DMHF4QPX7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CKZRSG92 | DEFICIENT CLAIM NEVER CURED | DMHG4FLZVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CMJ2DT4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHJBPD3YW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5CMVX2EBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHLZBUCV2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5CNEAJTWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHQAFTGW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CNSDGR7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHW82Y5ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CRJSY374 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ3KA7ZWN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5CSLK8HMQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMJ7F4XACY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CV4SJ8UN | DEFICIENT CLAIM NEVER CURED | DMJ7NE5LA9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5CVRUZ9T7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMJHS9Y4L3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5CVY6GEBD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMJKFWD2UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CZ8Y69WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJLCE39NR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5D3M86GTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJPK3SUB9 | DEFICIENT CLAIM NEVER CURED |
| D5D6EKBRQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJSLPQU87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D79J6S3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJSZR93HF | DEFICIENT CLAIM NEVER CURED |
| D5D79K2MHC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMJUTLQR3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D7NW4S8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJVR64TYN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5DEVUAYNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJWQT8G2F | DEFICIENT CLAIM NEVER CURED |
| D5DFE9PVW6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMJY7Q65FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DLXFNU84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJZ4GUPF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DM2PUGB3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMJZSQRW3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DQJUT7RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK2R89SD4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5DSUKT2FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKBTJVL8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DTR2VUJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKCYTZLJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DU23YXSV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMKGYZ7A8R | DEFICIENT CLAIM NEVER CURED |
| D5DWLQ6T7X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMKQ4VYS2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DZX674FN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMKQL7J3UC | DEFICIENT CLAIM NEVER CURED |
| D5E2F6T38U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKSEYFB8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E9RFUVGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKTH3Q5YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EB83XGAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKXF89VC5 | DEFICIENT CLAIM NEVER CURED |

51

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5EFBMNGWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKXPR3G9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EFX2M834 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKYBWXSTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EGYM6LQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML2G7RJUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EMWZHKDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML2PBF835 | DEFICIENT CLAIM NEVER CURED |
| D5EPLN49DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML3JFEAX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EUMWHX8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML3SK4JQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EVZKY246 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLAYVWJ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EXDVQ7UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLB4U7AZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EY2BS6DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLDJZWNYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EZJVP4FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLEZ7H3C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EZLXPU68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLG3SCKNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5F73WBVLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLJED42W3 | DEFICIENT CLAIM NEVER CURED |
| D5FGR6NKBP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMLP7Z42JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FGXPY3Z7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMLQ5DTW79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FH8WBJRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLQBRU48J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FHUPT2XC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMLUYCWXBR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5FKCNESPV | DEFICIENT CLAIM NEVER CURED | DMLVZ4285J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5FKCQALNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN482ETRP | DEFICIENT CLAIM NEVER CURED |
| D5FRXUGL43 | DEFICIENT CLAIM NEVER CURED | DMN73K9P8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FS24AJMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNAXSRZJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FT6SUJHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNBRXUE95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FV2N6BJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNE42DAUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G48T962K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNK42CFVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G4RNZAEJ | DEFICIENT CLAIM NEVER CURED | DMNRUVGLDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G9EK3RSC | DUPLICATE CLAIM | DMNV4HDWY7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5GBWXDQFJ | DEFICIENT CLAIM NEVER CURED | DMNWEVK328 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GDNEP2L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP2HG7UEY | DEFICIENT CLAIM NEVER CURED |

52

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5GERZN8PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP7R5BV6Y | DEFICIENT CLAIM NEVER CURED |
| D5GHK4UF9Z | DEFICIENT CLAIM NEVER CURED | DMP8GEZ32L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GJSQ2RDV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMPCV7KE4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GPRYX4L9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMPFAC6UQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GSWYQ3JV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMPFQWC94B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GUDR2ECY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPHWN9BUG | DEFICIENT CLAIM NEVER CURED |
| D5GV4U3C7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPLC5Q8KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GW9YZKQN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMPNLEFD2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GWE4AZKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPNY7BUZG | DEFICIENT CLAIM NEVER CURED |
| D5GWXDY64S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPTA6B8LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GXJM4CRK | DEFICIENT CLAIM NEVER CURED | DMPTHYBF3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GZM8V7HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPZ9G28LC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5H3GLYVQW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMPZJFD4US | DEFICIENT CLAIM NEVER CURED |
| D5H4BXC9QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ3E7HBY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H4K9E83T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ5DVLUB9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5H68GAKQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ69VUGE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HA2UVY3M | DEFICIENT CLAIM NEVER CURED | DMQ9B7FCYL | DEFICIENT CLAIM NEVER CURED |
| D5HALYW2E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ9USH8JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HBACUV6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQCRSW6P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HET2RBMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQCX329Z4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5HL9SUFA7 | DEFICIENT CLAIM NEVER CURED | DMQEC2JPNU | CLAIM WITHDRAWN |
| D5HLBAKGVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQF4379EW | DEFICIENT CLAIM NEVER CURED |
| D5HLCEN3GT | DEFICIENT CLAIM NEVER CURED | DMQGR7SZA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HLEYSKZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQK5GDLB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HM8YKJ9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQLTGAFPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HPX9WGCJ | DEFICIENT CLAIM NEVER CURED | DMQSZ87U5H | DEFICIENT CLAIM NEVER CURED |
| D5HQ4JR7B6 | DEFICIENT CLAIM NEVER CURED | DMQUZS9YEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HRAW9ZYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR4VJKAYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5HRCAKLUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR5VHCWBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HS43VDJT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMR95EJ8YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HVA7PUF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR9BVK2Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HW8NCM2U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMR9CTZXPV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5HYG86NBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRC5A6W7P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5HZ8WQKCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRCK27YE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J2Q4UFG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRCSK4B3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J67GPRVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMREQCTSNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J6ACFE3K | DEFICIENT CLAIM NEVER CURED | DMRFSBP2ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J6EG9LWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRQDC6KUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J7GSH28P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRTASPHQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J7GZPN6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRXW4VNH2 | DEFICIENT CLAIM NEVER CURED |
| D5J8PEV2LT | DEFICIENT CLAIM NEVER CURED | DMS8DJ3CNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J93LZWDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSA7BPYZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JAFKZVUH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMSBPKYGA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JBSAC9XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSDKAEJB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JQNMZFTP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMSEC8LHTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JRBW8VDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSFRDCJZE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5JTKNS27B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSKJTV57W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JU7BFRW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSLJW425P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JUSBTR8X | DEFICIENT CLAIM NEVER CURED | DMSR9KNLDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JVUC79H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSTLX76DN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5JWHA6UQE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMSZ8HYBVU | DEFICIENT CLAIM NEVER CURED |
| D5JYRXWZ8M | DEFICIENT CLAIM NEVER CURED | DMT4DPXB6U | DEFICIENT CLAIM NEVER CURED |
| D5JZ24HYPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTJQKA53W | DEFICIENT CLAIM NEVER CURED |
| D5K3LHX4MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTJUXL96A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K6CTYW3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTKS9QPWH | DEFICIENT CLAIM NEVER CURED |
| D5K6FSCZRP | DEFICIENT CLAIM NEVER CURED | DMTLKGS75H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5KA74MGBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTRJ4GAU3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5KASLWNZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTV684HC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KAX27RQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMTWHF6A82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KB3PNYWF | DEFICIENT CLAIM NEVER CURED | DMTWSUF2R6 | DEFICIENT CLAIM NEVER CURED |
| D5KBT2WXJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTXWF5GR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KE3RFNW2 | DEFICIENT CLAIM NEVER CURED | DMU3Q2VRFK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5KENM86DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUA68PC2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KL7MUFNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUECGY6BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KQUCLYFT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMULXC9PJW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5KRTZFN6Q | DEFICIENT CLAIM NEVER CURED | DMUR529SC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KSGLQ7H4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMUSK7CPWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KTBFXM7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV562NLPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KUQGLWD8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMV5QJF8LY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5KVQSMTJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMVDKBWUC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KW62YZCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVDUXYAFB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5L62Q3EN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVEW5A9RC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5L7FGY8MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVJH7FWQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L8GXJEZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVJR2WU4H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5L8JKR2E6 | DEFICIENT CLAIM NEVER CURED | DMVP825ZU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LASKWR7Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMVPAD8HT2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5LD9AGKY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVQ43TYZL | DEFICIENT CLAIM NEVER CURED |
| D5LE4CZ2DJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMVREP34BX | CLAIM WITHDRAWN |
| D5LE8WZCPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVTK3279C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LET82ZAS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMVUNZCTY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LJPA2CWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVZJL76R2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5LJSCK7HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW4PQZ8YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LKMSEJ8R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMW6B5QHAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LMKAE3D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW73ERC86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

55

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5LMKVDX49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW9KJZSAF | DEFICIENT CLAIM NEVER CURED |
| D5LMWX247R | DEFICIENT CLAIM NEVER CURED | DMWARUNK3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LSQN98J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWFT86ZSJ | CLAIM WITHDRAWN |
| D5LX927YJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWNFZC9KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LZ7CWXNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWNKJBV65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M4BTDCG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWY5PNXB6 | DEFICIENT CLAIM NEVER CURED |
| D5M73YXN9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX2PV46F3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5M76QTEAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX2ZCF6DP | DEFICIENT CLAIM NEVER CURED |
| D5M8PRZHK3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMXA7TK52L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MAYBTLC9 | CLAIM WITHDRAWN | DMXCRT9BZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MB68LFC3 | DEFICIENT CLAIM NEVER CURED | DMXCUA82FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MDVJ98W4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMXFK4UZLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MK4FZELJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMXG67ZANK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MLBEN396 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXG79NRAQ | DEFICIENT CLAIM NEVER CURED |
| D5MPKVYXZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXHTVB65W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5MY7TP9ZC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMXK48RC9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N2C9LDFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXKBJR4L8 | DEFICIENT CLAIM NEVER CURED |
| D5N2YLF9HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXRPC5B3Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5N36JSRTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXT3FN8YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N3YV6GQE | CLAIM WITHDRAWN | DMXTHA3ZWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N4TGFMRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXURZPSFE | DEFICIENT CLAIM NEVER CURED |
| D5N6S7YZHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXVYRWJB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NA7SB9UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXW3R4F2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NBW7GVS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXZ7RS2UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NFEAVG8L | DEFICIENT CLAIM NEVER CURED | DMXZ85DKUY | CLAIM WITHDRAWN |
| D5NHTFPMBA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMY28B67AG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5NJ3ALURD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY4A9BWD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NJ7TGWQF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMY638TCFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5NJ8D6ZX7 | DEFICIENT CLAIM NEVER CURED | DMY6LTUPX7 | DUPLICATE CLAIM |
| D5NJMKU29Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYA6HSJ5V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5NL39EYHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYF35XPNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NLBSTAYU | DEFICIENT CLAIM NEVER CURED | DMYG9ZAJ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NS4XLDZA | DEFICIENT CLAIM NEVER CURED | DMYJH8XF2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P6KATRZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMYJTVLPR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P7GRQ4HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYXBFPTC7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5PAMLD2NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ34RESWK | DEFICIENT CLAIM NEVER CURED |
| D5PARG8CJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ4KXBH8D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5PAW2QR8V | CLAIM WITHDRAWN | DMZ67BRPNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PB6JC2AU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMZ8WLU436 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PBRLXEJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ97HJ6QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PDSTA4Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZCTWBLKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PECB47YM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMZDPUBF3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PNX6BMF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZHD43LWC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5PQV9XNEC | DEFICIENT CLAIM NEVER CURED | DMZK9VUHWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PURMW6VZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMZPFTBLSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PUV36TXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZPX9WSE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q2Z4NEJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZSNW8QCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q3LVTX9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZT6ASUEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q4TE2MVH | DEFICIENT CLAIM NEVER CURED | DMZU326SKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q7WPXJE6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMZVYGU9PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q84EXLH3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DMZYKPW5F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q86RDHMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN235VCLP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q8C2HERS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN24VY98K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q9RPCVTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN25HCS7K9 | DEFICIENT CLAIM NEVER CURED |
| D5QBJEXSG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN25MKRVE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QNJ7HB9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN26TWD4YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5QWRK2N6A | DEFICIENT CLAIM NEVER CURED | DN28TD6VBA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5R79TWJVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2JMFRWYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RCWDEQSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2M6FW8GK | DEFICIENT CLAIM NEVER CURED |
| D5REQ9ZLJC | DEFICIENT CLAIM NEVER CURED | DN2PSKB6L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RFLXVS28 | DEFICIENT CLAIM NEVER CURED | DN2Z358LBY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5RM74BTY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN372JMSTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RMW2NEXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN395WKFD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RN42CTFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN39QFDCYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RQHSYT2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3ALH4GZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RUYZT962 | DEFICIENT CLAIM NEVER CURED | DN3BQ62JV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S63YGZBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3BZDVAXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S7M9JZRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3D2MSZHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SANB6XYR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN3GZM5U9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SB2UZ634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3LDR4FCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SB9YWTXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3PKTC9AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SBN8EKTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3RQPVLSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SCF9JP7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3ULCRJVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SDNFRCG3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN3VAYWDC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SHF4JWZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3W6B8LXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SJA2MWBT | DEFICIENT CLAIM NEVER CURED | DN3XJFYDLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SKJ4Z8VH | DEFICIENT CLAIM NEVER CURED | DN3YFM4J9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SQ4MCYPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN43F28EGC | DEFICIENT CLAIM NEVER CURED |
| D5SQWTFAZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4539VCWZ | DUPLICATE CLAIM |
| D5STABJM7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN46B3HPXE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5STMWJKPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN473D6R8K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5SVPYJNUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN48SHX6VE | DEFICIENT CLAIM NEVER CURED |
| D5T73RYG9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4F8GHXMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5T7DLXB68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4LE3S6WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T9ED3XZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4ML3FVE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TBEZLFXJ | DEFICIENT CLAIM NEVER CURED | DN4P6GXFDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TBHCVR4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4QWKH7C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TC3BHMW7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN4RUDM95V | DEFICIENT CLAIM NEVER CURED |
| D5TC3SJE7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4T876GBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TCJW7X9V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN4TS9ADXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TDRAHLBX | DEFICIENT CLAIM NEVER CURED | DN4WTZ6V2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TDSFWLHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN53ZKU6MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TEMJDQC9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN576UXSDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5THEFKRYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN57KJUDQW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5TLG2QM3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5AC6EQT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TMV7CNR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5BJZH7YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TNJSXZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5C9B2L4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TNMX7HQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5CVWD6FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TQ2CZ6WS | DEFICIENT CLAIM NEVER CURED | DN5E27SF83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TRSK4NDG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN5F2DYMLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TSLZGYD3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN5FBHCSR9 | DEFICIENT CLAIM NEVER CURED |
| D5TSNVAYPK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN5HZ3CMAE | DEFICIENT CLAIM NEVER CURED |
| D5TZRLVUEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5S3GZWMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U376TVRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5YSV4CD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U4YJDF9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5ZYGXU4P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5U7FBVNYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6F8MUC7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U9CKMN46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6HM5TVFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UG6TNH2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6QM3EJ2K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5UM9LGZ2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6U7MB5Y4 | DEFICIENT CLAIM NEVER CURED |
| D5UNLMCV8T | DEFICIENT CLAIM NEVER CURED | DN6UZ4QYEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5UQP6ZC7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6ZGJ5MXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UTK29SDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN73K2WZT5 | DEFICIENT CLAIM NEVER CURED |
| D5UYG6M3QW | DEFICIENT CLAIM NEVER CURED | DN73MULGZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UZENVFDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN793AJEUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V6L4WYMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7ALSZCKR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5V8M4NHDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7GM3R8U4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5V9P8RQ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7HYCPBXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VD789ZNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7LMT9YBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VH9EC4T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7QG8CHUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VLFU6RPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7YCZSD3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VLYKRWPJ | DEFICIENT CLAIM NEVER CURED | DN8AHGR6YK | DEFICIENT CLAIM NEVER CURED |
| D5VMH9A63Z | DEFICIENT CLAIM NEVER CURED | DN8AS46VMB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5VNMBUT73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8G43WCDT | DEFICIENT CLAIM NEVER CURED |
| D5VPSTR8B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8M57DVCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VRA8EMDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8PJVSLFW | DEFICIENT CLAIM NEVER CURED |
| D5VUW9NRA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8R4GABUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VW7RGC49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8V5DB3CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VX27CU3T | DEFICIENT CLAIM NEVER CURED | DN8XB7VHZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VXTNLQ62 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN8Y4QT9HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W3AMSEXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8YH3ZCTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W6ABXQEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN93H4UZWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W6JG2AD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN94DZSVX2 | DUPLICATE CLAIM |
| D5W73LAQU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN976234AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W8EH7CFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9BJF54HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W8M4VGNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9CA52FYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WAHT74SP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN9FY7RAZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WAS29PQ8 | DEFICIENT CLAIM NEVER CURED | DN9HV5JKCP | DEFICIENT CLAIM NEVER CURED |
| D5WB9LKFDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9JQSXY63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5WEUF8AXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9K7DXLWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WH3QY6PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9SE2CXJA | DEFICIENT CLAIM NEVER CURED |
| D5WLTSQFR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9TFH7Y3J | DEFICIENT CLAIM NEVER CURED |
| D5WNGYEXZP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN9WHLV57T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WP6QV8BK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DN9WMJTHGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WVZCAUHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9Y8REWZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X6W98SAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA3YUJV6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XA7S3L2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA6FB8529 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XATFWYQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA7FLS36Y | DEFICIENT CLAIM NEVER CURED |
| D5XB29MQK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA8KJRGUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XCG2FT7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA8X2UGJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XEUZG3V2 | DEFICIENT CLAIM NEVER CURED | DNABD6729H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XG9SPY4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNACWDJXU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XGT3MNHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAD2BZXC6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5XGYSUE3K | DEFICIENT CLAIM NEVER CURED | DNADVHXJZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XHF8Z2Y3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNADX79ZJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5XKA2MRPS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNAGH9E7LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XL9DKV7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAPF9Y2KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XLAFTKDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAYR328MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XN6YFW89 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNB2ACS5MG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5XT9LDN83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB4Z69WDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XZ7WAVDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB58H7PYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y2MGWCD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB6FL4SQ5 | DEFICIENT CLAIM NEVER CURED |
| D5Y78H36UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB6YECK7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y7UKZ9RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB7LFDS3W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5Y9VH2AJN | DUPLICATE CLAIM | DNBCFQM5AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YAHPSV8T | DEFICIENT CLAIM NEVER CURED | DNBDKPZ9U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

61

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5YB3ULZNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBFE37U4M | DEFICIENT CLAIM NEVER CURED |
| D5YDAZGRC9 | DEFICIENT CLAIM NEVER CURED | DNBFJPD24K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5YDGQFBH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBM4XLR2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YGV86X2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBQ4UPE2K | DEFICIENT CLAIM NEVER CURED |
| D5YLXMN4HB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNBRKXHJDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YN67R4BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBSWHJX9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YN7BP3V8 | DEFICIENT CLAIM NEVER CURED | DNBZJGLKEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YNM6TSHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC24YTJKE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5YNWG6MPB | DEFICIENT CLAIM NEVER CURED | DNC25FUZBS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5YP4MTSHZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNC3LEMVWQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5YPDW7U4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC3YD7FBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YPUZJC8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC5H7L9MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YPVU437X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC8VGK2R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YSAWLBDE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNCB3UPLG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YXUMSFK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCBG846RL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5Z2VCUW97 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNCEK98BWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z9GF7BTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCFHEYUV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZBHE2RXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCGFJETBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZDTNBK3J | DEFICIENT CLAIM NEVER CURED | DNCH89DK2U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5ZF3E47K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCL2PGWEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZJMVHKSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCP6ZSBVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZMR7KWD3 | DEFICIENT CLAIM NEVER CURED | DNCP8MD4FK | DEFICIENT CLAIM NEVER CURED |
| D5ZN7UHRPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCP9SAGM4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D5ZRWGVF9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCPLR6KTD | DEFICIENT CLAIM NEVER CURED |
| D5ZUG46RKT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNCQEBGSFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZWVB7FX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCTJ5ZEM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZXP7NFCV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNCW7E8B4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZY8SR4UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND4K7YJW9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D627GY58DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND5V2Z6XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D629HB85CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDB9X5ATR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62HGBR8CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDBS3E8TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62HTRE8GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDBS6GUZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D62JNM98TE | DEFICIENT CLAIM NEVER CURED | DNDCKPLSEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62MKNGYAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDERVH2FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62PHM9JS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDRJ9MVB5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D62QDM9C8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDRL25P4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62UEYGKHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDT82G5QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62ZAYN9FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDV4WZS8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D634XWJENL | DEFICIENT CLAIM NEVER CURED | DNDZ24GRHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63GVEMCUZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNE367TA9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63MV9GQJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNE6CZWFU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63RZC9KL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE95YVXAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63SJZWH2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE9BW6HKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63VWHRBGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEC49TSL3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D63WYL5DMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEF8SQHX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63YJXFZP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEFY7L45S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D643AUZ5VX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNEHAB6Z9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D647T2N9CU | DEFICIENT CLAIM NEVER CURED | DNEJ8Z94WS | DEFICIENT CLAIM NEVER CURED |
| D64A9L8BT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEQMHZTRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64GXPRMDE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNESK698C3 | DEFICIENT CLAIM NEVER CURED |
| D64MKU9CZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEU43AQHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64R8KN5F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEXK9SM5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64REH38VU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNEYK8GQLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64SE8D3JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEZVR3XPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64TG9UC8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF3BXSY9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64UC7LRFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF3ZEQ9CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D653KTMEQL | DEFICIENT CLAIM NEVER CURED | DNF45WSB8J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D653ZFPD2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF4YKQ7DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D654ZE8XVB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNF4ZMUDGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65CRHWKVD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNFAYGTVD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65G8XWPJK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNFBP4UWEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65KNTCYGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFC2EJMKA | DEFICIENT CLAIM NEVER CURED |
| D65NHE37VC | CLAIM WITHDRAWN | DNFC3HDV7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65RY4QW9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFM6GQVH4 | DEFICIENT CLAIM NEVER CURED |
| D65SUZ9TNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFMEASGBP | DEFICIENT CLAIM NEVER CURED |
| D65XDVPQ2Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNFPBH2TUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65ZSNF2LB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNFPUT6CH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D674J8ZRBT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNFQWEL95A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D678TCPFLQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNFSMAV3WT | DEFICIENT CLAIM NEVER CURED |
| D67CVXWULJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFTDLVK58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67E3PW4QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFX58UJEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67GCT29XM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNFZ6DKRM8 | DEFICIENT CLAIM NEVER CURED |
| D67HSYGZL2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNG267MLR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67KPFWRXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG3V9BEXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67MLASH48 | DEFICIENT CLAIM NEVER CURED | DNG8PTV9AJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D67NAMLGX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGB4PLEW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67NCLKJB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGBZ63QDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67Q8HV4TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGHRATW5D | DEFICIENT CLAIM NEVER CURED |
| D67QHR3MBK | DEFICIENT CLAIM NEVER CURED | DNGKYR49XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67RHF42EJ | CLAIM WITHDRAWN | DNGL3BS2EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67XU9YE4P | DEFICIENT CLAIM NEVER CURED | DNGL5MSKTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67ZPMWARS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGLEFSCMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6879SHELP | DEFICIENT CLAIM NEVER CURED | DNGQ6FYD45 | DUPLICATE CLAIM |
| D68E5PKBTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGQ9R3Z47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D68F9ZMGCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGS2ZVTP5 | DEFICIENT CLAIM NEVER CURED |
| D68FBN2XTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGV5HUKZP | DEFICIENT CLAIM NEVER CURED |
| D68M5LKET4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGZDC5X8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68MWC4TKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH278WLEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68NKGRSBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH2M8STVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68NSTLMW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH2WKTVPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68S3PBLQW | DEFICIENT CLAIM NEVER CURED | DNH4RGW6SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68SXQUH35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH6LWKMF5 | DEFICIENT CLAIM NEVER CURED |
| D68UTHREMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH6YGQE8C | DEFICIENT CLAIM NEVER CURED |
| D68VJ9RYU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH75FMA2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68XKPEM5N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNHATFGE3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68YMGXVWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHCDK7P3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68ZHFUNRC | DEFICIENT CLAIM NEVER CURED | DNHM97LQFA | DEFICIENT CLAIM NEVER CURED |
| D692KCWZDU | DEFICIENT CLAIM NEVER CURED | DNHM9FWLYU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D692LX7ZQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHMFWTQLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D694EVTWJ3 | DEFICIENT CLAIM NEVER CURED | DNHTQ5BK96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D697L5MTW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHWL9V23Q | DEFICIENT CLAIM NEVER CURED |
| D69BJKGU84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHXG6MY4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69FQR4ABW | CLAIM WITHDRAWN | DNHYPM7VAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69GAQM4PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHZYF9DJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69H2ZPDE7 | DUPLICATE CLAIM | DNJ6ATMZQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D69HGQELN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ7VY95U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69NSX3U8F | DEFICIENT CLAIM NEVER CURED | DNJ8TM4FUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69P3GEJKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJALC9BT5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D69PFWDC4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJEKQA5BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69SZ8YEWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJF4LA6K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A2PWDK3R | DEFICIENT CLAIM NEVER CURED | DNJLTE5SKW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6A8MRX4Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJMELUQCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6AGF8N4SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJQDFXCBR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6AQKT2S7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJUCH4QRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AT5YBSHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJWLE9R8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AU9VF8KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJZT7CA25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AWNHXRUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK5GVXAL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AYF958NV | DEFICIENT CLAIM NEVER CURED | DNK5UFDER6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BDVZJAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK73PEYRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BGFDJ92Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK8YVCRXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BGPTUS4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK9JUGYMQ | DEFICIENT CLAIM NEVER CURED |
| D6BJFSDQCX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNKES9WD3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BQJH8ECZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKG4S3R5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BSVPFTED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKGSXCD6M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6BVZHMAET | CLAIM WITHDRAWN | DNKM8QRJPG | DEFICIENT CLAIM NEVER CURED |
| D6BYMSC72K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKR4DHXYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BYVDT3XS | DEFICIENT CLAIM NEVER CURED | DNKRFHVQDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BZF5J4T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKTUPDAM4 | DEFICIENT CLAIM NEVER CURED |
| D6C7LUKTAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKURMB7AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C7YKJXTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKWDTCEUB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6C9BEAPK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKWZM3XQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C9XWB5TG | CLAIM WITHDRAWN | DNL375MCTS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6CAETMS8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL45Q9VRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CD5AXMK2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNL4JYABSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CEB9ZF7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL82Q5XE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CFZ8QRPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL9ZWXJEG | DEFICIENT CLAIM NEVER CURED |
| D6CHUNGFP9 | DEFICIENT CLAIM NEVER CURED | DNLAUPRDCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CJ29VY3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLD4QZRWE | DEFICIENT CLAIM NEVER CURED |
| D6CQVY5UHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLHPBWAZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CTQ4X7JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLPB3GMUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

66

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6CV2DAYRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLS8TWG4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CV4KGT5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLXPAQ4CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CXSF7K28 | DEFICIENT CLAIM NEVER CURED | DNLXRBP96V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D2F9T8UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLY8BPFC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D2QVLA9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLYP643MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D47MSF9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM3AZ5U47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D7RAKVHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM3BYS8RP | DEFICIENT CLAIM NEVER CURED |
| D6DCVHEJG4 | DEFICIENT CLAIM NEVER CURED | DNM3X9TY6Q | DEFICIENT CLAIM NEVER CURED |
| D6DE8BUGZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM5FSJCKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DK8CNXS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMA7F2ECD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DNQBJPK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMA7RH6U8 | CLAIM WITHDRAWN |
| D6DPK2RUGB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNMA9XJ4T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DRMT3J5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMCA2YSX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DRZS7P8B | CLAIM WITHDRAWN | DNMCFXBY8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DSRCUJBZ | DEFICIENT CLAIM NEVER CURED | DNMCU7Q9G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DV84ZM75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMFEX56C9 | DEFICIENT CLAIM NEVER CURED |
| D6DYUFVN93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMH3JXTCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E37GVLX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMLPJ5FT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E5G9AH3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMQCJYXH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E7YNSW3M | DEFICIENT CLAIM NEVER CURED | DNMSW4G5CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E8NGH5XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMUDFTYK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ECQ2DVZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMWYPKCXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EFWPTBCU | DEFICIENT CLAIM NEVER CURED | DNMYZHPR8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EG9F4N5R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNMZBF7Q3J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6EGXAUJHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP5KXD73Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EK7CH2J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP74CH3DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EMDYTXU5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNPAGTJW72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EPAQJYDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPBVL2KJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

67

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6EX9HL7BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPD6EUZ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EZ2MSLVJ | DEFICIENT CLAIM NEVER CURED | DNPFERQ8MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F5MV2ZRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPGR6VHQ3 | DEFICIENT CLAIM NEVER CURED |
| D6FAMH42Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPH93B745 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FB3HVQLG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNPLDHWQ6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FBD5TYVH | DEFICIENT CLAIM NEVER CURED | DNPV2CF98R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6FEPW8TVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPW4LAU68 | DEFICIENT CLAIM NEVER CURED |
| D6FHY3BUAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPWX7CBS5 | DEFICIENT CLAIM NEVER CURED |
| D6FKG7QLNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPXCQZGJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FSG87LQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPXKBCH4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FT4RJV3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPZQLMCB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FTEDB728 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ6LDCGXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FVBX4KRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ75CXKUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FVDQLM8B | DEFICIENT CLAIM NEVER CURED | DNQ8Z3AGHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FZN9CRQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQAKFP27M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6G3MPE9RZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNQBV2JL67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G54NHLVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQC6G8WKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G8C3A7H5 | DEFICIENT CLAIM NEVER CURED | DNQCUEAJFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G9VETJUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQF8WZP5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GAPUWJDN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNQFB37GUV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6GCZPM3U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQMVTGYW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GEQPNM95 | DEFICIENT CLAIM NEVER CURED | DNQPCG2ABS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GEW3Y8XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQUPZHDCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GH4N3UFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQW7RVFET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GJXKRF2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQZWVGURB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GQ7MKH3R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNR2QW3ZPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GUQZ8JHT | DUPLICATE CLAIM | DNR74EZHCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6GX8HJPK2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNRAJTWU5G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6GY7R9WQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNRBDT6SJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H2PEX5QM | CLAIM WITHDRAWN | DNRCPXVE2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H4LCQVPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRDQGPW98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H4PETFYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRETX8D7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H5BPSZ7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRS76U9EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H7Y8MK3A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNRVU2BWKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H8MPGSUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRXF9G2SZ | DEFICIENT CLAIM NEVER CURED |
| D6HMBDFVUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS2L97PET | DEFICIENT CLAIM NEVER CURED |
| D6HMUTJQ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS2PG3XTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J3ZP9LAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS3LRGKWA | CLAIM WITHDRAWN |
| D6JASMHR78 | DEFICIENT CLAIM NEVER CURED | DNS5Z8FQVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JCK4ZWPG | DEFICIENT CLAIM NEVER CURED | DNS6ZY5DEF | DEFICIENT CLAIM NEVER CURED |
| D6JDSMXEAT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNS79KF8VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JHX3DWBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS948EBH2 | DEFICIENT CLAIM NEVER CURED |
| D6JMYBNC4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS9RQUJP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JNSBK7TQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNSD26YCPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JRSF932L | DEFICIENT CLAIM NEVER CURED | DNSDAC2K3F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6JRSL89KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSE7L36UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JRTL4EWS | DEFICIENT CLAIM NEVER CURED | DNSGXFC8B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JSCDZ3EG | DEFICIENT CLAIM NEVER CURED | DNSKYF4WX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K24NMSWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSLGZQWE3 | DEFICIENT CLAIM NEVER CURED |
| D6K28QSLWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSM72TGQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K2Y7GE8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSQKCTW2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K3Q4Y2G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSQZKXREC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K4PY2CTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSTA32658 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KA5CSBWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSU3DZHK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KALEWRZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSVTAYPRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6KB8TJSVR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNSY9WUEA3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6KBWZCXEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSZQ8T542 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KE8HCNM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT4W9C7U2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6KETGZQPR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNT6GUDSJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6KSF5DPUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT8GK6RBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KWV7RANU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTA7X4ZFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L2JBZRAT | DEFICIENT CLAIM NEVER CURED | DNTG3KPFJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L2KMX5UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTGFDEQ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L8NVHZAK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNTJBES7FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LJA2SMBT | CLAIM WITHDRAWN | DNTKZ3Q8DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LJBPMD3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTR8GW2J9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6LNHMSC4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU26Q5DJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LS3MDCKX | CLAIM WITHDRAWN | DNU2LQHVSZ | DEFICIENT CLAIM NEVER CURED |
| D6LXU9CSNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU3FWLQR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LY8G7ABV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNU6Q27T9D | DEFICIENT CLAIM NEVER CURED |
| D6M4STHWG8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNU6RLSPB3 | DEFICIENT CLAIM NEVER CURED |
| D6M8X4PUDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU7T2FEMH | DEFICIENT CLAIM NEVER CURED |
| D6M95B7CT4 | DEFICIENT CLAIM NEVER CURED | DNU92XZC6Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6M9TB2XCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUAL6425K | DEFICIENT CLAIM NEVER CURED |
| D6M9VHPUNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUCDYTPZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MCHU4AVP | DEFICIENT CLAIM NEVER CURED | DNUDEJS54Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MFZSKHRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUEFT3HK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MHUC24X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUHBETV7W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6MKJRH9SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNULCZRBDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MPUETN8Z | DEFICIENT CLAIM NEVER CURED | DNULGY2FBC | DEFICIENT CLAIM NEVER CURED |
| D6MR4F9NAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUMTHGSAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MTHCAZ2V | DEFICIENT CLAIM NEVER CURED | DNUWQHM2PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MYRBV7AU | DEFICIENT CLAIM NEVER CURED | DNV25M3UD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6N4YQ7CWD | DEFICIENT CLAIM NEVER CURED | DNV5TFB6HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N7KSDYQ4 | DEFICIENT CLAIM NEVER CURED | DNV7HEC4U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N9358CBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV8BUFXYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N9UYD2Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVAYMX2HC | DEFICIENT CLAIM NEVER CURED |
| D6NG3T45SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVD7QUYFR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6NJXVBMLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVE398A7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NTFAJZ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVMRLCQX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NZ5VSLUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVPCHBS4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P37XSEVQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNVQW8UAZG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6P89LE7HR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNVQWXYRBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PJLKAZSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVRBUE2XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PL2BCJFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVTSELQUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PTHK47FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVWQULYE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PTMAZ4FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVYJGDPZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PUBJRTXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVZD3SH6R | DEFICIENT CLAIM NEVER CURED |
| D6PUQSXY4J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNW3L7SRP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PZNFVCUB | DEFICIENT CLAIM NEVER CURED | DNW3VP6SDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PZNLH7RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW4A857DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q5ERC9UZ | DEFICIENT CLAIM NEVER CURED | DNW4HGFYMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q93UB8X2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNW56ATC8J | DEFICIENT CLAIM NEVER CURED |
| D6QEFM972J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNW7TJUYZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QF3NV9UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWDL2QGPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QFTGM983 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNWDVX6LQT | DEFICIENT CLAIM NEVER CURED |
| D6QGDVUZLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWEV3DFXA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6QJ2CAYMF | DEFICIENT CLAIM NEVER CURED | DNWEXLZ2QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QLC7Z89X | DEFICIENT CLAIM NEVER CURED | DNWG6P2LUQ | DEFICIENT CLAIM NEVER CURED |
| D6QS7M5XWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWHY9UPCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QSFKZVL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWMGX8TAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

71

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6QTG3SKHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWQP2SZ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QW9S8DTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWTMCJP8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QZDS2XU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWYDAR7T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R3WZTUSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX2UTR8KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R9LWHETV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX4SMWEAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RCJ7LVHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX7DE6LAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RE3NMAHU | DEFICIENT CLAIM NEVER CURED | DNX8DTE9AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RG9FWB35 | DEFICIENT CLAIM NEVER CURED | DNX9KV8WAU | DEFICIENT CLAIM NEVER CURED |
| D6RL8KU7MW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNXCFEAH7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RLCNJM87 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNXETYCWDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RLNY8QJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXG5UQFJY | DEFICIENT CLAIM NEVER CURED |
| D6RM958LEQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNXK2QFH9L | DEFICIENT CLAIM NEVER CURED |
| D6RN5PHK3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXMHW97RY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6RSHMQV4G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNXMZ9L3HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RSLUYBDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXZMB6V9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RTFGVECX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNY52VHAC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RUMK38LX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNY7DGH6TX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6RVE3L9NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYD7ZPHS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RVYUPENB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYDECMB8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RWDSTPL5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNYE29A7KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RYBX5PSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYHAMGS7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RZSJPF4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYHPT9WV5 | DEFICIENT CLAIM NEVER CURED |
| D6S9NHLDYZ | DEFICIENT CLAIM NEVER CURED | DNYLK3XP4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SAWB3TCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYLQAFJB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SHY5D2QA | DEFICIENT CLAIM NEVER CURED | DNYLQXF6SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SLMNDY8W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNYLZR9V4D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6SN7FZQLW | DEFICIENT CLAIM NEVER CURED | DNYM2EAU6W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6SN92LV4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYMU8R7XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

72

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6SVEQFK9G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNYR86FCGU | DEFICIENT CLAIM NEVER CURED |
| D6TADGL5FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYTZ7SFCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TFSRK97Z | DEFICIENT CLAIM NEVER CURED | DNYV75329R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TN2X7GWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ2RB3EFY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6TQED95SW | DEFICIENT CLAIM NEVER CURED | DNZ2T957SQ | DUPLICATE CLAIM |
| D6TQPVWMFG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNZ75LM4VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TVL9DRW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZAUP39H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TWZEQH8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZCKLF4WJ | DEFICIENT CLAIM NEVER CURED |
| D6TYU7MGNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZHBQV7X6 | DEFICIENT CLAIM NEVER CURED |
| D6U4Z7BRCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZHUVA9FJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6U5VJ4GNF | DEFICIENT CLAIM NEVER CURED | DNZKR9BDXY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6U8DAJFWY | DEFICIENT CLAIM NEVER CURED | DNZKXMGPLT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6U8W3NRMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZPM5X4KY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6UATREP8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZQA9DCP8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6UCATGJVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZTJ96CRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UDERH2CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZVB5PGYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UGAWCH5Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNZVELH73M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6UKTNFH87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZVSLBF34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UPG3EAZM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DNZVYAUXSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UPXNL4KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZXW4P9MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UQHGRBPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP245T3Y8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UQZ3D297 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP26RGTN74 | DEFICIENT CLAIM NEVER CURED |
| D6URT2H7CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2BEQJVSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UTK97YA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2H9BZXMA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6UV2XWC4F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP2QD9EGZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6V2K3LBZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2QYNH64L | CLAIM WITHDRAWN |
| D6V3FSG2L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2SXTEL54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6V89YUWSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2VZSY7NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6VCLBDGQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2WGJ3LZD | DEFICIENT CLAIM NEVER CURED |
| D6VFA4Q2BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2WQYV647 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VQHY3AUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2YQEC346 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6VR3DFJE4 | DEFICIENT CLAIM NEVER CURED | DP34NUYL8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VR95SLHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP35HGUALJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6VUAGL4Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3627HZ4S | DEFICIENT CLAIM NEVER CURED |
| D6VWCX7P48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP37NEZU29 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6VX3GW9B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3BV4KZ95 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6VZHUG3Y9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP3JE5MXHA | DEFICIENT CLAIM NEVER CURED |
| D6WH24ZJR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3QSM2ALK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WH98BUFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3SUCLAFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WKEQAJGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3VWGKN4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WLUREMKA | DEFICIENT CLAIM NEVER CURED | DP3WHXJMY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WQRG4J79 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP3XUL8YER | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6WUGTNZ9E | DEFICIENT CLAIM NEVER CURED | DP3ZN87LTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WV3ZHDSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3ZS5CT29 | DEFICIENT CLAIM NEVER CURED |
| D6WZMR7NFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP43TGEWV8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6X4SR7TK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP45MDNE8R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6X7WKE8CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP45Y7R8XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X89TFSQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP49NKUAHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X8UFPKTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4A63W5BH | DEFICIENT CLAIM NEVER CURED |
| D6XCNE3Z2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4A63WSMG | DEFICIENT CLAIM NEVER CURED |
| D6XCZES4VB | DEFICIENT CLAIM NEVER CURED | DP4ASXTZGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XFHAN3JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4G8Y5WLU | DEFICIENT CLAIM NEVER CURED |
| D6XFSNLE2U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP4JQHS79A | DEFICIENT CLAIM NEVER CURED |
| D6XFU7CD3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4KDNYELM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XJEGV79R | CLAIM WITHDRAWN | DP4KGHN7BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

74

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6XPHUFRJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4M3C2TJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XSMNP8GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4MFTH98A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y348DPCG | DEFICIENT CLAIM NEVER CURED | DP4SXN295L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y4BKMWHP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP4TYF62Z5 | DEFICIENT CLAIM NEVER CURED |
| D6Y8H4SLFD | DEFICIENT CLAIM NEVER CURED | DP4U6SD9A7 | DEFICIENT CLAIM NEVER CURED |
| D6Y9HZJDBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4Z3QA9GB | DEFICIENT CLAIM NEVER CURED |
| D6YC84ATQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP54MV739A | DEFICIENT CLAIM NEVER CURED |
| D6YCDQ437F | DEFICIENT CLAIM NEVER CURED | DP54YFCDWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YJGFPSTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP56CVN382 | DEFICIENT CLAIM NEVER CURED |
| D6YJWVDRTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP56D9ANTK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6YNHKRLVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP57Y4TXDS | DEFICIENT CLAIM NEVER CURED |
| D6YTZPLV2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP58B9QYGW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6YV9STM38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP58XRCD4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YWL5ZBVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP59LSZK6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z23BKVLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5A982EKJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6Z4HSPA7J | DEFICIENT CLAIM NEVER CURED | DP5AJNSQBD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6Z4KMUJ9Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP5ARF7ZXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z8T49LSY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP5BLZ6VYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZL28KEQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5BQ2JYM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZLT28AQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5EYFLGDM | DUPLICATE CLAIM |
| D6ZP394NEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5K8RZFHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZQWRJGX9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP5KQYBMER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZSLPT4U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5UESWCV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZTLC87YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5XLKFSDR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6ZTSAQK23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5YCJSHUV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D6ZYFLKRNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5YU7BAQX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D725SCYNL8 | DEFICIENT CLAIM NEVER CURED | DP65T2SDFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7264ZFU3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP69GKBM5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D72DK8EYP6 | DEFICIENT CLAIM NEVER CURED | DP6BJVFDQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72DXHCT8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6NAWJG45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72FPM4D6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6NC9M3KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72GBMPR9N | CLAIM WITHDRAWN | DP6NGHTEW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72HDWGY4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6QGUL47E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72QKYRDTH | DUPLICATE CLAIM | DP6QMCD4G9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D72XYZCFSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6RXETG59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72Y9NW83G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6U9FTK5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72ZRC5JQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6VW9DAJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D732VCL8MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP73FUXJ4Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D736VPJDEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7463GTUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D738SL4RFM | DEFICIENT CLAIM NEVER CURED | DP7B5KESNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D738WXCT5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7EFJRSN6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D73A4EMRDU | DEFICIENT CLAIM NEVER CURED | DP7EVNW6AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73C8Q2MGU | DEFICIENT CLAIM NEVER CURED | DP7G4C2F3N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D73DGKAPXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7JH26ZKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73GU46YMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7K3Q4VSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73HPNDWCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7K5HT4XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73NP6KVQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7TKQUMG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73PR4NCUZ | DEFICIENT CLAIM NEVER CURED | DP7WKXJR3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73PX4R9EF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP7YE3J5DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73VT2LYA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP82GC5TXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73WHGQAVK | DEFICIENT CLAIM NEVER CURED | DP83UL4RCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73WM8DNZB | DEFICIENT CLAIM NEVER CURED | DP84UWFDKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73WMJLGXK | DEFICIENT CLAIM NEVER CURED | DP87X3US2W | DEFICIENT CLAIM NEVER CURED |
| D743S6L9EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP89BRC6DT | DEFICIENT CLAIM NEVER CURED |
| D745WDXLEM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP8AQSMUTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D748CAUKLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8B7WUR5G | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D748G3UDL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8C3VBWEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74CLP9UDF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP8F3WSXG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74CTNJ2R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8G4CJNBR | DEFICIENT CLAIM NEVER CURED |
| D74DHQUP8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8JNGVL6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74DHUC9YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8N32DVTZ | DEFICIENT CLAIM NEVER CURED |
| D74E2JUGHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8VECR9ZK | DEFICIENT CLAIM NEVER CURED |
| D74HC3FQWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8VL7MZTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74J3AKNF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8VLFU4NC | DUPLICATE CLAIM |
| D74L6CKR2B | DEFICIENT CLAIM NEVER CURED | DP8XN92S67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74P3BDTNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8Y7H5WJC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D74PT6GCVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8YDX34KE | DEFICIENT CLAIM NEVER CURED |
| D74STH2MCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8YVEZCJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74UM3PSXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP92WJZXDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74W2USZ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP93LUA5YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74X2GNALU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP94UJBQL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74X8HFRCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP98VJT4KL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D74ZARBS6K | DEFICIENT CLAIM NEVER CURED | DP9C83M42F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7543WJFXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9GX3RVCY | DEFICIENT CLAIM NEVER CURED |
| D75D4YRPE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9HMRE485 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75DZK2RQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9NDC4YZE | DEFICIENT CLAIM NEVER CURED |
| D75F8QTX4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9Q6SV78W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75HTNAPJZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP9RTW2BSU | DEFICIENT CLAIM NEVER CURED |
| D75LCVU3PW | DEFICIENT CLAIM NEVER CURED | DP9RWUBMEJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D75Q6J4WYV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DP9SDULNMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75QPR9U8B | CLAIM WITHDRAWN | DP9TAEM8R4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D75URLDTMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9XHWLUSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75Y24HXLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9Y4EFW38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**
_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D75Z3T9PJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA2UJ438D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75ZK9WAXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA3YULVB2 | DEFICIENT CLAIM NEVER CURED |
| D76DPZX9JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA547JHQC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D76FEDQBLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA5XMYLSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76FJXRVZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPACELGB64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76FX98NG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAEQBT2FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76J9DQUSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAF9S6KHM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D76KJGQB5P | DEFICIENT CLAIM NEVER CURED | DPAG7ZETC2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D76KQSUA29 | CLAIM WITHDRAWN | DPAJN9F38K | DEFICIENT CLAIM NEVER CURED |
| D76NBE5S2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAMZG8SCW | DEFICIENT CLAIM NEVER CURED |
| D76PCS42H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPANCF49Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76RTJMYGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPATGZYQU3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D76VLDN2Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAWGVYLMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76WGE39NA | DEFICIENT CLAIM NEVER CURED | DPAXCLWG9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D783L4TJNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB3V4JN2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D783ZPNEYD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPB4E2UZ98 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7859BJAQR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPB76KN4GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D786D4PRVC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPBFE9L7QA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D78CNJE6MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBG6LRKXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78HNTSE2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBH9XW7LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78KCL3BVN | CLAIM WITHDRAWN | DPBKGWVYAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78P3F6UMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBKHW3EJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78SWRPK26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBL2CWV8M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D78UN5XBKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBN4ETYUW | DEFICIENT CLAIM NEVER CURED |
| D78W5XMF9D | DEFICIENT CLAIM NEVER CURED | DPBQXSZEYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D792PJ6S4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBRMYGFL5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D794EP8NGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBUH93A6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7982NRGFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC35XZJNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D79E2VKU6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC3JFWVH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79ETGSAF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC3VWF89U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79F2NSP6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC4JZTUVR | DEFICIENT CLAIM NEVER CURED |
| D79FTN2CJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCDRGUS7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79KXW4HZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCEB6NAFQ | DEFICIENT CLAIM NEVER CURED |
| D79NAWYP23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCF73RW46 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D79PFEVRKC | DEFICIENT CLAIM NEVER CURED | DPCGR9NDXU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D79RSU35NQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPCJ6A8GMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79VNEG84W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCLX94BN5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D79WT2NHDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCNU5Z6GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79X6ZPTLW | DEFICIENT CLAIM NEVER CURED | DPCQERXMD3 | DEFICIENT CLAIM NEVER CURED |
| D7A4CQ8N5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCUZ4RVJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A6FLHTNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCX7ZED8W | DEFICIENT CLAIM NEVER CURED |
| D7A8BRTDLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCYFUW2D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A8LT63XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCYTFKUZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ACMNDJ4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD2KE4ZT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AEWMB4NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD43Z7BKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AEYJ6VQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD9KA28YB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7AGQ3XW68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD9SNJT2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AGQW3NDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD9YQ5BRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AGXP52FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDAJ3NBUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AKY45EL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDAY6T9MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ANWVDZL2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPDBTWLXJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7APYHFZ68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDJBSU9AC | DEFICIENT CLAIM NEVER CURED |
| D7ARCZNX9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDLCJHN9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AZBRJ2SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDY726MNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AZFS6QYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE2ZK7MY4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7B2EUK469 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPE3CJU9KA | CLAIM WITHDRAWN |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7B3Y6EN2C | DEFICIENT CLAIM NEVER CURED | DPE5DJMYUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B59A3CN4 | DEFICIENT CLAIM NEVER CURED | DPE6ZNJSCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B8LMUPZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE8JKFBQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BADQ25U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEDC4AZK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BEC8JZRL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPER5D6KGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BGKWAYUP | CLAIM WITHDRAWN | DPESVGQL5R | DEFICIENT CLAIM NEVER CURED |
| D7BGNWVXMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPET9V5B8G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7BHKEV4GC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPEURXTWFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BHY6MV3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEUXRY6CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BKEGWSA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEVK2GN36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BKND6J8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFBV6J5KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BQ6GWYK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFEJTNLKS | DEFICIENT CLAIM NEVER CURED |
| D7BSV5NKWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFKCEQNZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BXFSHZDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFKXVC7JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BXZ6RSUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFKZ8TM6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BYLTHR32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFQ2LY6NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C4FHWVG6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPFS6XLKUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CDP29M4E | DUPLICATE CLAIM | DPFUNW3EL7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7CJF9PZDA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPFWH8Y7CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CPLR6HDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFZX3KUG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CTPE59AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG586JKLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CVAXDH6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG8NUDR9W | DEFICIENT CLAIM NEVER CURED |
| D7CVB846FZ | DEFICIENT CLAIM NEVER CURED | DPG9BVQCLZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7CVDFLKE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGE7MJ54Q | DEFICIENT CLAIM NEVER CURED |
| D7CXNF265L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGTVK7BH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D48BGNEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGU2QJBND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D62CQSRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGVARJ7MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D6Q8RGWE | DEFICIENT CLAIM NEVER CURED | DPGVY8M74A | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7D8VQZAKH | DEFICIENT CLAIM NEVER CURED | DPGW9AKHQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D98LCWXY | DEFICIENT CLAIM NEVER CURED | DPGX2UFEML | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7DAJRL5TB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPGXMUBL9T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7DE46YW9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGZX4MEQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DFPMX2G3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPH3ZA4VC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DFXZERN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH475G9XT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7DJLF6TUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH9LKE84T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DLMXSU34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHFGXJE53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DLYKP93M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHGY29835 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DPXN6MZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHQ75VDKE | DEFICIENT CLAIM NEVER CURED |
| D7DTCQ8B26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHXMLNJY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DULZXYFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHYTDCKJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DUPA9HGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJC6LDV3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DUPH5F3B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPJCDRE85N | DEFICIENT CLAIM NEVER CURED |
| D7DY8VJTF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJEALYTQ9 | DEFICIENT CLAIM NEVER CURED |
| D7DZYXRA5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJK2QMEVG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7E34NTKC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJMBNRWEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E3T84MVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJQKLVRCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E3Y4MU8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJSEGZ2BQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7E5N2CFVM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPJSKNT8UQ | DEFICIENT CLAIM NEVER CURED |
| D7EAH9GRV6 | DEFICIENT CLAIM NEVER CURED | DPJSMBRK69 | DEFICIENT CLAIM NEVER CURED |
| D7EB2GF9A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJW8SRKXY | DUPLICATE CLAIM |
| D7ED5R94ZW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPK2DMFAR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EDNAX2FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK6YQDS2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EDTNAYV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKADM9TGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EGTUZL54 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPKCZSYAJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EHTGSFDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKD63WQXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EN693FAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKERU6BWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7EUSK5FN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKGMRUHSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EVH2Y6ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKGT62MRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EYSZLHUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKH43876R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7EZCMA89P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKJTVF9MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F5BTCUA2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPKQ7WJN6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FATXMBWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKR6ZV8SN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7FB9ZT8JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKU79B4AH | DEFICIENT CLAIM NEVER CURED |
| D7FCRGV4W2 | DEFICIENT CLAIM NEVER CURED | DPKX7QWYMB | DEFICIENT CLAIM NEVER CURED |
| D7FD4JH98A | CLAIM WITHDRAWN | DPKXBUVSRM | DEFICIENT CLAIM NEVER CURED |
| D7FDBEKVZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL4X9QCTA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7FDSXHA48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLAT8H9NK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7FHSZALWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLBJNVSHA | DEFICIENT CLAIM NEVER CURED |
| D7FLG4RJP5 | DEFICIENT CLAIM NEVER CURED | DPLJ893CU7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7FMG3WXJY | DEFICIENT CLAIM NEVER CURED | DPLKV53WTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FRT3C9DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLNS8ZDQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G4Y95JDC | DEFICIENT CLAIM NEVER CURED | DPLNWSM2Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G5L92T4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLRKDVBZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G6CREHTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLTGKZ8U9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7G6MLYRXK | DEFICIENT CLAIM NEVER CURED | DPLVBGC4YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G8TZ6NJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM3HRXB5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GBJF3AY6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPMAHKVYG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GCR28KD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMB3D57FE | DEFICIENT CLAIM NEVER CURED |
| D7GEWD62B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMCT6JEX9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7GM94S65V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMFDQ76TL | DEFICIENT CLAIM NEVER CURED |
| D7GMH3L2XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMJNGZ9H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GPE59A3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMTBC8ZV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GXT5QUMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMXY27W6S | DEFICIENT CLAIM NEVER CURED |
| D7GZ2RUEM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMZFWTL6H | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7GZCVRKS4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPN4MSURWA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7H2RBAKZ3 | DEFICIENT CLAIM NEVER CURED | DPN52XDFVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H35GR8SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN6EWUVTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H3FEZRW4 | DEFICIENT CLAIM NEVER CURED | DPNBQYU968 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H534WA8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNE2DC5FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HACSQWX5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPNM3UXF9S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7HG8E9PJL | DEFICIENT CLAIM NEVER CURED | DPNQFHWG3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HJ2GYARW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNQREAHT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HL5YFEJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNS7L4RGM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7HNG3DCZ5 | DUPLICATE CLAIM | DPNSTGJ5WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HNLSZVCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNW3Q5VXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HP98CVJB | DEFICIENT CLAIM NEVER CURED | DPNW6ZLMH7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7HR8WQKBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNW7EYDBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HS6GXNFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNWJHZ7XT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7HWYM3P9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNXGTF27V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HZG3S9WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNY9UZ2TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J2Q5VZNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ3FX2C7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J4DFC3GP | DEFICIENT CLAIM NEVER CURED | DPQ63WDGHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J4MZR9UL | DEFICIENT CLAIM NEVER CURED | DPQDZXMWY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J5UAQCEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQJ3T7G8Z | DEFICIENT CLAIM NEVER CURED |
| D7J6SNELX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQK5ME238 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J8SKHVTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQSZ3RT5K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7J9ZQMT58 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPQUE89KSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JD42H6CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQV29G4YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JD68NMZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQWZH3DSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JH4PL5U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQYLMCA4S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7JMZGUFWS | DEFICIENT CLAIM NEVER CURED | DPR5N3AHU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7JNFXREYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRANTY2MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JPMNR82X | DEFICIENT CLAIM NEVER CURED | DPRBEAGKFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JS2ZGUDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRBQVE4XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JUFEKM3T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPRBS49L86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JV9QCNF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRCU4WZNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JVFK8Q2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRDLU5ZJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JVS8ECYU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPRJN39B84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JYBFG9XM | DEFICIENT CLAIM NEVER CURED | DPRKMWU6QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K2QR6ZX3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPRLVNQAKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K4THCLUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRNF3GC5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K6UV9B2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRQLJBTNX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7K93ZTMAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRSF8VKE2 | DEFICIENT CLAIM NEVER CURED |
| D7KBHVTRJ9 | DEFICIENT CLAIM NEVER CURED | DPRSLN5XZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KCYPE3MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRSNMUW4Y | CLAIM WITHDRAWN |
| D7KCYTPRDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRTE5BD6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KG3AFZMW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPRUYDK9SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KH8TB5AQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPRV2Q89SL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7KM8TFDNQ | DEFICIENT CLAIM NEVER CURED | DPRXC89G5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KMABGLH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRXG8U52J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KP64FSV9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPRZF26ULE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7KRE89GVY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPS2AJ6UV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KYHWQEV6 | DEFICIENT CLAIM NEVER CURED | DPS5X28AYM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7KZCG3WVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS8AZK79H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7L42HQ6YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS8B59UYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L52TWUHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS9AXKYVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L8K4AY6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSA9ZDRF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L8TYQ4VD | DEFICIENT CLAIM NEVER CURED | DPSD4HZN9G | DEFICIENT CLAIM NEVER CURED |
| D7L9XSM4N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSJYUAVWX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7LDV8SC5Z | DEFICIENT CLAIM NEVER CURED | DPSMZ7WG68 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7LFURG38V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSNFA7V6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LMPN9ACB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSU9Z2L38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LN6WUXCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSW2FBV4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LNJED4ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSWJRM2NC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7LVGAM3BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT95L7NMZ | DEFICIENT CLAIM NEVER CURED |
| D7LYXUKZ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTE7X4GZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MAL53BS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTH9KVF4D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7MCREX9WZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPTK2EZ7W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MF2VSZKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTMLEJVG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MPTL85QD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPTNAWQR2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MSE3A64K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTVBNWK3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MSZ45QY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTXAJH2KN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7MT689LX5 | DEFICIENT CLAIM NEVER CURED | DPTZ3R2QLU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7MZ5BQ3VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU2WF3RA5 | DEFICIENT CLAIM NEVER CURED |
| D7N2HL3X54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU56A39MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N3P9A5UZ | DEFICIENT CLAIM NEVER CURED | DPU6HFX3DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NDMP9VUX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPU7AQ8TLV | DEFICIENT CLAIM NEVER CURED |
| D7NFVYJK5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU7YC6FQX | DEFICIENT CLAIM NEVER CURED |
| D7NGW28Q59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU89QDCXT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7NR5PKHFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU9FK8AWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NR94G2A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUAFCZLVH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7NR9TQ238 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUBTWQXMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NRWBTGHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUGQEWRS6 | CLAIM WITHDRAWN |
| D7NT3GVCJ8 | DEFICIENT CLAIM NEVER CURED | DPUGVTZKWE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7NV3DCXBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUKSF2QR5 | DEFICIENT CLAIM NEVER CURED |
| D7P3BLQW9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPULVMZWFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7P89RYBG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUN2TZS68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P94CRMJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV879UQNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PA4N6LUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVD7CBLSY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7PBG9ML6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVE47ARUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PBWVHYR4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPVJ3L8CHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PJ6FBCW8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPVJ6FH35G | DEFICIENT CLAIM NEVER CURED |
| D7PJSCNLY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVMA5DJ29 | DEFICIENT CLAIM NEVER CURED |
| D7PNM4J5FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVSFQ24N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PRBSQNTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVSH5EDK2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7PRW9LCT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVX2ZYCW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PSU6K5H4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPW2C5YUSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PSXNCVKU | DEFICIENT CLAIM NEVER CURED | DPW536ES4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PUMWZCVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW6AFY3UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PW34FCDJ | DEFICIENT CLAIM NEVER CURED | DPW8FSZCAD | DEFICIENT CLAIM NEVER CURED |
| D7PX3C4JDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW8TAYZNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q2ALBTH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWAN6MX9Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7Q2YLNJT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWB4KF2QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q3SMAT9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWBXHMVNJ | DEFICIENT CLAIM NEVER CURED |
| D7Q3Z2KDWA | DEFICIENT CLAIM NEVER CURED | DPWJY9QDE7 | DEFICIENT CLAIM NEVER CURED |
| D7Q635G9LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWQ8423HL | DEFICIENT CLAIM NEVER CURED |
| D7Q8TCDS2H | DEFICIENT CLAIM NEVER CURED | DPWS2ENU7G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7QAH29BRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWUA56KTN | DEFICIENT CLAIM NEVER CURED |
| D7QBUEN9S6 | DEFICIENT CLAIM NEVER CURED | DPWYRZKMD9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7QH9TALBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWZV3DC9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QLD9NBYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX2N9M48V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QMR94V3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX3DT846K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QN6X3YJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX4QGW2TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QVBGY3RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX5TE7DJS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7QXA52NDR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPX9MTGBSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QXUTSPAF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPXAGQB2TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QY2NUEJK | DEFICIENT CLAIM NEVER CURED | DPXCVUWF5Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7R5PYEBFZ | DEFICIENT CLAIM NEVER CURED | DPXHQTNMD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R9UWCE6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXJBHVLE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RB8LJUSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXN48GAU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RDCQZVJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXNJM4KH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RJPBL8M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXR8ZB5WF | DEFICIENT CLAIM NEVER CURED |
| D7RJT5KUEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXVCJLKTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RMHZWQGS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPY2B8XZKN | DEFICIENT CLAIM NEVER CURED |
| D7RNMJHSVF | DEFICIENT CLAIM NEVER CURED | DPY3LFRXWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RQ9PAYVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY3WGFEKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RWHPVGYK | DEFICIENT CLAIM NEVER CURED | DPY7KDC4J2 | DEFICIENT CLAIM NEVER CURED |
| D7RYQBJHSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY8B3DC64 | CLAIM WITHDRAWN |
| D7S2K8VF9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYGFQW9CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SBYE6KW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYHJ8SXDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SGMKUZQX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPYLTQSEN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SGW9DEBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYT3W7ANZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SKMHULYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYVZJUG36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SKZL6D9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ4BCJ8DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7STM9BE6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ4DB8RSN | DEFICIENT CLAIM NEVER CURED |
| D7SWDYVL6E | DEFICIENT CLAIM NEVER CURED | DPZ7NUMB59 | DEFICIENT CLAIM NEVER CURED |
| D7T2SD54FC | DEFICIENT CLAIM NEVER CURED | DPZE8HURFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TB4VQ5YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZEGWA5UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TBH4RXJQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DPZGLKXC4W | DEFICIENT CLAIM NEVER CURED |
| D7TCANY6MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZJMKRHQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TCJ9ALD5 | DEFICIENT CLAIM NEVER CURED | DPZLMTB3NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TGBVN6YQ | DEFICIENT CLAIM NEVER CURED | DPZNM39Q8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7TGFNCRQ8 | DEFICIENT CLAIM NEVER CURED | DPZR6T28D5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7TGLEXWF9 | DEFICIENT CLAIM NEVER CURED | DPZRBVKD75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TH9EF6JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZY5EUS28 | DEFICIENT CLAIM NEVER CURED |
| D7TJCDRL9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ24GUXWTS | DEFICIENT CLAIM NEVER CURED |
| D7TJCR328N | DEFICIENT CLAIM NEVER CURED | DQ2CEY8RVB | DEFICIENT CLAIM NEVER CURED |
| D7TKUE2QH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2HGUVPA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TPGX8KA4 | DEFICIENT CLAIM NEVER CURED | DQ2JFL9EMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TRKNDA6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2PR9E8S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TSQY9D8F | DEFICIENT CLAIM NEVER CURED | DQ2RH6BJ3G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7TWZNMVE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2SR6JFWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TX468RSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2T7CVSD4 | DEFICIENT CLAIM NEVER CURED |
| D7TZ9UK4SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2UXLW5SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U4ZQPR65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2YJ3DMHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U63D4VH2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ2YKFLWAR | DEFICIENT CLAIM NEVER CURED |
| D7U82QS9CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2ZLSH3DP | DEFICIENT CLAIM NEVER CURED |
| D7UAZKCFMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ326FLH5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UBTFGPQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ32LMUEXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UCLDEKJH | DEFICIENT CLAIM NEVER CURED | DQ3AZ79G5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UFX2BAST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3BPGC4UY | DEFICIENT CLAIM NEVER CURED |
| D7UG5XSZR2 | DEFICIENT CLAIM NEVER CURED | DQ3CJKA9SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UHRTAJDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3EB8V62A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ULAMG43Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3JK6FGLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UMCRW5L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3K92WTV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UN9HGQZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3PXGH7E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UPDTBW8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3TU8E2PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UR2WT6NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3V2BMLNX | DEFICIENT CLAIM NEVER CURED |
| D7URWDLJTA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ3W72MYHX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7UVCQW4Z8 | DEFICIENT CLAIM NEVER CURED | DQ3WYTVK9B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7V28RB4AY | CLAIM WITHDRAWN | DQ3YT9W8L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V3LT95PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ43TWBEND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V592ZBQN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ46PZLFDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V5KMRE8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ49PASD3M | CLAIM WITHDRAWN |
| D7V5QF6JUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4GWYHRU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V8CHYAQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4GYS6H9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V8KERJYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4HMJ8VYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V9WA4CKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4HN7C56Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VDZPTAWJ | DEFICIENT CLAIM NEVER CURED | DQ4M62L5DR | DEFICIENT CLAIM NEVER CURED |
| D7VG9C65S2 | DEFICIENT CLAIM NEVER CURED | DQ4WER9CPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VJZ4Q3PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4WLZ75BG | DEFICIENT CLAIM NEVER CURED |
| D7VKYWCALU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ52L6KRVM | DEFICIENT CLAIM NEVER CURED |
| D7VL8TZ6BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ58R6YFVE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7VMQSLP2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ59U3AZL7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7VNASRMT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5AXBFH4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VNKH9DGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5DETLJ2G | DEFICIENT CLAIM NEVER CURED |
| D7VPQ5Y3AT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ5FZCV3RA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7VRFZQNTY | DEFICIENT CLAIM NEVER CURED | DQ5K6VJEDY | DEFICIENT CLAIM NEVER CURED |
| D7VSTYQW6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5KY2LF94 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7W6UT9DXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5LK87JTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W8F2DLQJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ5MDEAHVW | DEFICIENT CLAIM NEVER CURED |
| D7WBGYJ9P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5MTZ3EF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WCNAPE5B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ5N6HGFS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WCYAEZSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5NUDTA7V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7WEZHS4QJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ5UYP4NAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WFRGKQ9X | DEFICIENT CLAIM NEVER CURED | DQ5X8VNETY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WGEL6VFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ65HCLBYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WHDZE4F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ698B2GJY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7WJPNGEV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6AE47YPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WKDM4SXP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ6FJ9GSC3 | DEFICIENT CLAIM NEVER CURED |
| D7WKQ5DA98 | DEFICIENT CLAIM NEVER CURED | DQ6H7X2WUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WKUJ9QZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6KPUHLSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WMV4FJE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6NGLWZVT | DEFICIENT CLAIM NEVER CURED |
| D7WP46B9JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6W2KN7RD | DEFICIENT CLAIM NEVER CURED |
| D7WQ8X2CG6 | DEFICIENT CLAIM NEVER CURED | DQ6ZAUV3W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WV9Q432N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ75436LP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X23N45UG | DEFICIENT CLAIM NEVER CURED | DQ7ETJXCWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X35Q6MCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7ETRM2AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X3YABSVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7FDZJUTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X5SP6NGC | DEFICIENT CLAIM NEVER CURED | DQ7M6K9P42 | DEFICIENT CLAIM NEVER CURED |
| D7XA6SJBF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7NDSYKF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XDRMGWY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7NWBKFTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XEJF4CTK | DEFICIENT CLAIM NEVER CURED | DQ7PMWCE4L | DEFICIENT CLAIM NEVER CURED |
| D7XFYHDZT5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ7UKTYPZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XGCT95L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7V2JYZDF | CLAIM WITHDRAWN |
| D7XKTLQU8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ83EXT9LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XLWJQ9NM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ84CZVP5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XNQSZYDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ84DTMYGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XP3DF2ZW | DEFICIENT CLAIM NEVER CURED | DQ85UJKD3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XQ2TF4A9 | DEFICIENT CLAIM NEVER CURED | DQ87UJKPML | DEFICIENT CLAIM NEVER CURED |
| D7XSC9E3WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8B5G2PEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XSPNUEYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8CJFPNM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XWVC3G4M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ8D2JB9ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XY2C9TWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8FZX5W2K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7XYK85S3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8JVCHG9L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7XZA5DLF9 | DEFICIENT CLAIM NEVER CURED | DQ8KXH54EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7Y38HZQDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8M4BX2EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YA4TRF3J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ8M4G579W | DEFICIENT CLAIM NEVER CURED |
| D7YCBDLS4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8P3N6U45 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7YCG4ZN9J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ8RSAP9GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YRNK9TCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8ZCXK94Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YRZ4K5XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ92MUWBZL | CLAIM WITHDRAWN |
| D7YVHCED8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ93R5G8F7 | DEFICIENT CLAIM NEVER CURED |
| D7YVMJA23F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ96TAX784 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YX8ADQ2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ972EPN8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z3DVLPH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ985XC6DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z64TQAPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9AC8HNPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z6QLBSUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9AW43RDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z8H93CMS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ9BK2H6S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z9CNW2AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9G36CD5K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D7ZDS4JXCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9KHDB78P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZF9HJNTL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQ9KJCRHA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZHJV3TDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9NHUKGZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZMRJ6BFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9UPYWAHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZMTU6PVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9V486KMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZRX9P46J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9WPD3ELM | DEFICIENT CLAIM NEVER CURED |
| D823CJGESB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA2697S43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8259QWUDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA4VYG9XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D826PRTK4H | DEFICIENT CLAIM NEVER CURED | DQA5TBECJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D82AKQ6SXE | CLAIM WITHDRAWN | DQA89BWGYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82BSH97P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAD76ZJ3L | DEFICIENT CLAIM NEVER CURED |
| D82CKDXTYN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQADJKB9C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82EXMCDSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQADU3CSX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D82GLEDAXT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQAKJC3XR2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D82HEAUQCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAKSJLXE2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D82KUJAH4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQALF9GNHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82NXPKWJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQALYDT657 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82PNG7WCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQANUDGMBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82RD35ZKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQANZRJXU3 | DEFICIENT CLAIM NEVER CURED |
| D82RUTSG3K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQAR2N8T9L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D82RY96AK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQARDSTCPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82W6JACLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQASYLE4GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82XCJDEZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQATYGJNSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82YL3495N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQAU7RG6NJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D82Z4WC7V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAWK3GF85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D832DTYQAU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQAY5TB2RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D832UR5KFG | DEFICIENT CLAIM NEVER CURED | DQB25G6FAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D836WSEXUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBF8C7ETD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D837GRFEM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBGYX4MRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83AWEV4J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBXJ7EKZM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D83CTQGMKF | DEFICIENT CLAIM NEVER CURED | DQC49FM25Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83ENTWCHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC7FP9Z2R | DEFICIENT CLAIM NEVER CURED |
| D83ERY7MWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCARDNYUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83JGPTH4D | DEFICIENT CLAIM NEVER CURED | DQCD6JGYVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83LXBKWJU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQCDX9SZGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83MGVYQUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCNUX3PJB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D83R5FQG7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCR473WGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83XBAKSTP | DUPLICATE CLAIM | DQCSH4VPU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83XKY6M7E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQCSMZ3LY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D845J7MFBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCTAJZKD3 | CLAIM WITHDRAWN |
| D845QGBJDC | DEFICIENT CLAIM NEVER CURED | DQCUGJ482Y | DEFICIENT CLAIM NEVER CURED |

92

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D845VA32DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCY9N24GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D846KV2YRL | DEFICIENT CLAIM NEVER CURED | DQCYDRNP72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84FXD2MZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCYKFL34H | DEFICIENT CLAIM NEVER CURED |
| D84GJ9NFKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCZ4YLG9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84PUDWBQY | DEFICIENT CLAIM NEVER CURED | DQCZUNST8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84PUEFJYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD3FSX974 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84QJ7R5KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD3ZW27M8 | CLAIM WITHDRAWN |
| D84RL6KHQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD4AR2FST | DEFICIENT CLAIM NEVER CURED |
| D84Y6RZD27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD4LPSEBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84YKPCNWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD6RSHJXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85496JATK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD8PJB5X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D854YP69N2 | DEFICIENT CLAIM NEVER CURED | DQDBUN7VKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D856HZRPSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDN35BS2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85BHQLFXG | DEFICIENT CLAIM NEVER CURED | DQDSABK5UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85DQJGRCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDX2G7EJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85E34JSGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDXYUBN8G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D85JZ2DFBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE3F95YNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85KW9432J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE4Z36UTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85KXYRNTV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQE7DA3HU5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D85L6UB3J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE7MUHXRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85MGLYNHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEDYRFP5L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D85MNX3ESF | DEFICIENT CLAIM NEVER CURED | DQEGNXF4HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85PJWSHCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQELWYHVGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85TALPUCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQENFYLKH2 | DEFICIENT CLAIM NEVER CURED |
| D85UVBPTDM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQETM8GVDX | DEFICIENT CLAIM NEVER CURED |
| D85VE7WCSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEVR9NCLJ | DEFICIENT CLAIM NEVER CURED |
| D85Y6SMBZF | DEFICIENT CLAIM NEVER CURED | DQEWVKCUGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D865QSLUJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEZFVNY6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86CK3B5R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF2TBNHYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86GKAHR5P | DEFICIENT CLAIM NEVER CURED | DQF2VTBPSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86PGE37ZL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQF4E7PBRA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D86RQHJEGD | DEFICIENT CLAIM NEVER CURED | DQF6AS9UE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86TEN43QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF84ZDBKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86TZSKRCE | DEFICIENT CLAIM NEVER CURED | DQFBVCRETW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D86UT23D4W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQFCVZU62A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86W45PGKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFDCG4UTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86W9MDRLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFDE3HZ2X | DEFICIENT CLAIM NEVER CURED |
| D86WYTRMA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFED6Y4XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86YAPF5QK | DEFICIENT CLAIM NEVER CURED | DQFERSBJNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8732ZCHS6 | DEFICIENT CLAIM NEVER CURED | DQFH6DSBTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D874FKTYAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFLSANMEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D876ZBW9K5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQFRPLSEW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D879DTFGWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFWCDEZ5N | DEFICIENT CLAIM NEVER CURED |
| D87AEN2BV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFXJ3B7WC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D87AVJGT6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFXP8CRM5 | DEFICIENT CLAIM NEVER CURED |
| D87BE2FSYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFXUA73J8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D87DPZ6LY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFZ5BDC7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87F6HE4DN | DEFICIENT CLAIM NEVER CURED | DQG76HEPSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87G493WJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG7TVRP8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87HLFEPKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGAE34PB7 | DEFICIENT CLAIM NEVER CURED |
| D87KFBUSTP | DEFICIENT CLAIM NEVER CURED | DQGJBZ7TAX | CLAIM WITHDRAWN |
| D87PB65NWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGVEMADSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87QP5JXSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGWJPEDKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87SV95FN4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQH2R5XS7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87TGK6PZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH3MTD89W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D87WX2CRDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH45B9P28 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D87X62T3ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH4PWRY7K | CLAIM WITHDRAWN |
| D894V65SGM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQH6Y9MZKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D895TRJESK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHFN8ERC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89BECTRUL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQHGKPZWFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89BXZDTQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHKWSXPG7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D89EFJG7AM | DEFICIENT CLAIM NEVER CURED | DQHM2FTW3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89H5N4UFY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQHM3ZL9DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89LP4KW6S | DEFICIENT CLAIM NEVER CURED | DQHUBVT42A | DEFICIENT CLAIM NEVER CURED |
| D89N7T5FHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHUSVPTD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89R65U3CF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQHWYEAMC2 | CLAIM WITHDRAWN |
| D89TDZC5VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHY28EVSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89TGE4XF7 | DEFICIENT CLAIM NEVER CURED | DQHY567DSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89XJACL6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ34WL9KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89XLWRVBC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQJ5DYELGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89XRU6TNL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQJA8LSURH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89Y3QMVSC | DEFICIENT CLAIM NEVER CURED | DQJBTA9NZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A2BXC396 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJCXSM4TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A4T2K6YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJD3GP9KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A6FDR74E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQJDMVKS6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ABZHSWPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJETBSFG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AD4SC2TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJEX9UWB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AELN6WKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJFDUVHZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AGVT6EXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJGKLSXTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AHQX3YUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJRCN49DB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8AHSFDTC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJY2FVXCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ALNSXDEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK9N6RBT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ALQXTPEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKCMPTEF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8APHUWE73 | CLAIM WITHDRAWN | DQKDW2TY6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AV4Y9D5L | DEFICIENT CLAIM NEVER CURED | DQKMUHF4CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AVYG6HDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKNEH4S2P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8AZFJHUT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKP6W4ERD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B35YCDUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKP967AM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BFXVWTPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKPFM8Y59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BGZU3LNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKRYEG2MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BK543ELW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKT9X6JEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BMJFLUQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKUXA4DM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BRKQS7DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKZJAST57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C27ARWHM | DEFICIENT CLAIM NEVER CURED | DQL6VHT9N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C5VFRNQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL6XBRTG8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8C6J5FQT2 | DEFICIENT CLAIM NEVER CURED | DQLDNP7WMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CFPJ9WZA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQLEKFZSHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CK6XY7BQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQLHW8NDEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CMV3LR9T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQLSJWUC8B | DEFICIENT CLAIM NEVER CURED |
| D8CS3D94ME | DEFICIENT CLAIM NEVER CURED | DQLTHKB7M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CTQVD623 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLW7KDYMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CYFQMUVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLXYMFWAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D3WECFXA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQM54Z9326 | DEFICIENT CLAIM NEVER CURED |
| D8D625TMEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM7KSZEND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DCLZWFN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMA685WRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DENWQTVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMG94CX87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DH5U3QGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMHDRLC8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DMBVJNC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMJGA9LWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DNBLKTGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMLGB5E28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E2S7HGJM | DEFICIENT CLAIM NEVER CURED | DQMLVP7XRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8E5SLZQDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMLWCXV4D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8E5T9KSHF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQMNJK9XLE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8E7LZCKBW | DEFICIENT CLAIM NEVER CURED | DQMP2A7U8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E9LA4KG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMTVC4BNX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8EDVXMWP4 | DEFICIENT CLAIM NEVER CURED | DQMZVPXW6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EG4QVXN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN2D6LREK | CLAIM WITHDRAWN |
| D8EG6DVTUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN2FX5V89 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8EHXNSY9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN2VDRAPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EPWZDG97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN75JZRYW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8F3SUBY42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN9F6MV35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F4EAUCBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNAMCK3GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F4TWUENH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNC8A2GBY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8F5XUHJQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNCPJM927 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F9DWAY3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNDW7Y528 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F9L6QURS | DEFICIENT CLAIM NEVER CURED | DQNFS352YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FHMZNCWQ | DEFICIENT CLAIM NEVER CURED | DQNKTC8AMF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8FHNE76B3 | DEFICIENT CLAIM NEVER CURED | DQNTJSVH48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FHV3GRCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNX2M85RZ | DEFICIENT CLAIM NEVER CURED |
| D8FNG4XKLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNYFM9BZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FP6TS7LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNZPDBJ49 | DEFICIENT CLAIM NEVER CURED |
| D8FSTYWKMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP6NLEDVX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8FTHRV49B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQP87BAEDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FX6WGJVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPA7K8J4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FZW4JKXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPHUFAN9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G7C6QJK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPHW3RYJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GBVM3495 | DEFICIENT CLAIM NEVER CURED | DQPJ8SD4C5 | DEFICIENT CLAIM NEVER CURED |
| D8GBXCU3VK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQPJCVANZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8GCDTZQYA | DEFICIENT CLAIM NEVER CURED | DQPK9XYC3L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

97

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8GFXP9NRM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQPMEAZ4SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GJRK6XLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPUTNR6C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GKZP9NY7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQPUZC94KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GMP7YBUZ | DEFICIENT CLAIM NEVER CURED | DQPVBG7ANC | DEFICIENT CLAIM NEVER CURED |
| D8GUJ9PYDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPXF2YZLA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8GVR62ZW9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQPXUF6C9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GXBVQEMP | DEFICIENT CLAIM NEVER CURED | DQPYS43BUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H263QTP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPYTC28MU | DEFICIENT CLAIM NEVER CURED |
| D8H592SBUK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQPZV8JLRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H7SMC9W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR46XLKHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HAC2QTJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR54EBZ3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HGJPTXSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR6N3S7JW | DEFICIENT CLAIM NEVER CURED |
| D8HKFZ4A6G | DEFICIENT CLAIM NEVER CURED | DQRC5ZAK8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HLMB5KRY | CLAIM WITHDRAWN | DQRFNU8L64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HM3759QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRGPW3C28 | DEFICIENT CLAIM NEVER CURED |
| D8HQWPUNEC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQRH4E6MKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HR6NF4KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRM4G67VK | DEFICIENT CLAIM NEVER CURED |
| D8HTNA4EW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRNH38Z9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HWS5QUGE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQRS53UJDT | DEFICIENT CLAIM NEVER CURED |
| D8J2YHGBUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRWGYB5AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J5GPDBWH | DEFICIENT CLAIM NEVER CURED | DQS43V9D5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J6NC9X2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS4Y896U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J752FG46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS6EX85BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J7KZUL29 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQS6NBFZH2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8JARHZM4S | DEFICIENT CLAIM NEVER CURED | DQS8HDE4PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JEV6FXC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS8NUF5C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JEX3LUP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS9R7D2A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JQCYDXL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSBN6VYTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8JUH6XA34 | DEFICIENT CLAIM NEVER CURED | DQSCLY5F3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JVBMEZ39 | DEFICIENT CLAIM NEVER CURED | DQSE86KRTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JWKNTARM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSEM4VL3P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8JXBF4CT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSJFHD3XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JXWUE3SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSLAE2JP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JZ2PUHRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSMN95PCT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8K2VDQ3TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSMPJC3TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K2YP5S7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSMV2D8JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K3DGS479 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQSNTYJD7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K6YAUH3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSUATJRNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KBMJ7DC4 | DEFICIENT CLAIM NEVER CURED | DQSUJVC8WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KG6D2RMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSV46BLUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KG92TUJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSYAPJHXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KH7GD6Q5 | DEFICIENT CLAIM NEVER CURED | DQSYFA3DGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KQ7A4SFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSZY78BRP | DEFICIENT CLAIM NEVER CURED |
| D8KS329JVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT28AEJHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KURFSLNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT2CX5UHF | DEFICIENT CLAIM NEVER CURED |
| D8KYQS2D4U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQT5D8UZPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KYRVA23L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT6E5R3WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L36BACH9 | DEFICIENT CLAIM NEVER CURED | DQT79S2AXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L3JPUNGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT7BPG95C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L6ENTGX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTE54UK92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L6KGD3AZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQTHSY39FG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8L7QXKA5V | DEFICIENT CLAIM NEVER CURED | DQTKLMH6X4 | DEFICIENT CLAIM NEVER CURED |
| D8LCFN2MEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTLPXA846 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LETW4AY5 | DEFICIENT CLAIM NEVER CURED | DQTM7F9Y3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LG4RNU9X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQTN9SK6XB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8LJHCVUDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTXS78DMF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8LQJAUGTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTZUG8FMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LQTUJZEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU2NGEWJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LW7TN5PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU2YGR475 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LWAKDX56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU4T75NYR | DUPLICATE CLAIM |
| D8LXZNAS5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU6DW4HV7 | DEFICIENT CLAIM NEVER CURED |
| D8LYMZUTW2 | CLAIM WITHDRAWN | DQU6KZRCYB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8LZBWJEDC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQU7PLKGHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M3FBTDX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUAWYES4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M3JWCZP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUEDZPL7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M3P6F7V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUML7Z2WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M5DVLWZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUPBGY65C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M5N762F9 | DEFICIENT CLAIM NEVER CURED | DQUPF2JMNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M6HP9RNF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQUTH3BE6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M6PNR7K5 | DEFICIENT CLAIM NEVER CURED | DQUZHVJMR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MALH7JNQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQV82A4U3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MCN3DPFR | DEFICIENT CLAIM NEVER CURED | DQVC3EDK6G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8ME3KCR2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVFXW2U9Y | DEFICIENT CLAIM NEVER CURED |
| D8MHXAJVCW | DEFICIENT CLAIM NEVER CURED | DQVGSP4TA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MJPUXQYD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQVGWCJKT6 | DUPLICATE CLAIM |
| D8MNRWG5ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVH9DG8KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MNS5L9UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVHRJZ46P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MQJZU57T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVLMDKR2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MRQBXDW9 | DEFICIENT CLAIM NEVER CURED | DQVPKRJ3WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MSHDJ2BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVSDT3UJM | DEFICIENT CLAIM NEVER CURED |
| D8MSJY6A9T | DEFICIENT CLAIM NEVER CURED | DQVSJL56G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MV5H2YTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVT6YWGDE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8MYRBQ6G9 | DEFICIENT CLAIM NEVER CURED | DQVUZ86CRH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

100

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8N9S2ZA4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVXH436ML | DEFICIENT CLAIM NEVER CURED |
| D8NCW653JR | DEFICIENT CLAIM NEVER CURED | DQVYLK3CRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NGSYL42K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW4S8G5HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NLUAMKCV | DEFICIENT CLAIM NEVER CURED | DQW579KCSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NLWEV9M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW59FS4PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NMA69FGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW5LXPN9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NPJYU5HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWA5MDVYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NT2LCQFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWARTMJF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NZ35UTWF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQWAS9BRTC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8P2G7HEX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWB4X728D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P49WJT3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWFHLTZNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P5VJMZSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWHJGPRMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P5WK7Z42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWKA8FB2V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8PEXMUTKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWKVZCHRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PGBWKQD3 | DEFICIENT CLAIM NEVER CURED | DQWN357P8Z | DEFICIENT CLAIM NEVER CURED |
| D8PJ7NEY4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWN42XAST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PST6CRYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWUNZ5LBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PYSXTQM4 | DEFICIENT CLAIM NEVER CURED | DQWYM5DG3R | CLAIM WITHDRAWN |
| D8PYWC6NDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX2YVK6CP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8PZG59DBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX54TGL8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q352MVLT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQX6UC8HWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q5X2TZYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX8AVR54C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8Q6RFHCGN | CLAIM WITHDRAWN | DQX8RUGD4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QCT2PD4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXA5YEL9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QEYN7A32 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQXDPMRCE5 | CLAIM WITHDRAWN |
| D8QH3ZYC5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXEVU9Y3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QJ576M4L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQXGND43JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QK24SF3E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQXND9ABGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**
_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8QLG3TDPZ | DEFICIENT CLAIM NEVER CURED | DQXNS5RBKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QLNHM3JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXP2DYKH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QPD7SBW3 | DEFICIENT CLAIM NEVER CURED | DQXT3S4AU2 | DEFICIENT CLAIM NEVER CURED |
| D8QTLHKAEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXVS9ZGFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QUGXEZSK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQXZ3W7FLD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8QVAD4LJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY7VJ8FX3 | DEFICIENT CLAIM NEVER CURED |
| D8QVRKFXDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYB6NE3R9 | DEFICIENT CLAIM NEVER CURED |
| D8R623UCNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYDMHLN64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RBK9YZUD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQYE69ZJVW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8RC3Z4GH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYETANLF7 | DUPLICATE CLAIM |
| D8RJAYCHZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYFK5VG7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RKTLHBDU | DEFICIENT CLAIM NEVER CURED | DQYNDUX3PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RNGBVEX4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQYSL6973T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RNTDWA5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYTZU26AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RPBLW6T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYU68Z5GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RS5C3Y7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ37S5JC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RSAFJ4EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ6FPL3XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RSLADG9V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQZ8YHV3DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RVWLQZS6 | DEFICIENT CLAIM NEVER CURED | DQZD2C8RGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RX27SGQH | DEFICIENT CLAIM NEVER CURED | DQZGJN4XAK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8S3VZBXEM | DEFICIENT CLAIM NEVER CURED | DQZHKSPLC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S4GPCBKV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DQZKLMUF8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S79WHMNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZLRA7DEK | DEFICIENT CLAIM NEVER CURED |
| D8SATPRX3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZWXTAKUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SJG6ZBAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZXETU76W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8SLUHP2XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR24J6FYT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SLZVTHQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR27MPXC4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SPU42M9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR27W9JYMK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

102

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8SRBNHETV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR2AH5L7E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SRKBEC79 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR2BKEN5CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SYHW7BU3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR2DFV5B7T | CLAIM WITHDRAWN |
| D8SZJXBKFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2DQ95JXG | DEFICIENT CLAIM NEVER CURED |
| D8SZPY4QGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2MTQ9LFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T6972ZKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2S6KU4QB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8TBWC3VAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2X9YZHAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TDKXSFAL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR2XGSKCWN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8TESK73PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR35DKNT7S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8TFKRMJ92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR36UEQ7SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8THUE27LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3ETBJY2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TJANEB3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3JHQZ64G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TN9BCR5F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR3KZFQCWB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8TW36QGD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3P4JGZ5Y | CLAIM WITHDRAWN |
| D8TX9LGQZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3S6QD7EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TXNKFGDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3TWZUYPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TYBVUXJF | DEFICIENT CLAIM NEVER CURED | DR3ULST9B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TZL2X6J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3V5P2GHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U5HCSG3N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR3VEWX9U7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8U6MANE73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3XQTL674 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UBYDJCLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3YUJMQCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UD5PVH6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3ZQNUPBK | DEFICIENT CLAIM NEVER CURED |
| D8UFMWL4RV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR43XDJ79Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UGPS2VQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4BGMNXD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UHLVXFTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4DUABCV5 | DUPLICATE CLAIM |
| D8URDAJYCW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR4GDZSQ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8URSLTXZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4JTSBL5Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

103

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8UXYEMPKQ | DEFICIENT CLAIM NEVER CURED | DR4JTWYN7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UYQBMZNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4JUZPWX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UYXMLR3E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR4MLHDBC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V35C2KSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4S8DL9YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V3WEKUZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4SFWKVE7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8V4ED6GB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR523N64BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V4KG9SZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR53XU9KYA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8V9ADWU72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR57YV6P4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VESHCP67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR58793BXE | DEFICIENT CLAIM NEVER CURED |
| D8VF2DA3NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR59L8NEZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VLDZ9SC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5C8ZJS73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VMWU5RPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5CAGMY6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VUQJTYFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5DPUCLFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W3MDZQNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5GTCH4YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W47UJH69 | DEFICIENT CLAIM NEVER CURED | DR5JGA37E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W5YUR3FL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR5L2SDQWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W6UY9X5G | DEFICIENT CLAIM NEVER CURED | DR5M98CFVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W9HNMKR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5NTYMC32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WDYFP5KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5NXS3WUH | DEFICIENT CLAIM NEVER CURED |
| D8WJ3F6TDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5P2E8YWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WJUNXE4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5PQK9ELF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WMTS24PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5VMGJZCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WPGBN72C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5VZ3HMUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WRQZ3XDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5Z3KS86A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WS4RDYZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5ZXU7ANF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WT4JH9RG | DEFICIENT CLAIM NEVER CURED | DR63CBHPFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WVXFSJZK | DEFICIENT CLAIM NEVER CURED | DR64GSWD83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8WX3ASJH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR67KV3GD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X42FSKJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6957NE8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X4J5FPD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6ADNQXBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X57QCYKL | DEFICIENT CLAIM NEVER CURED | DR6HPZFW3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XAMD74ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6K39W4DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XD7YBU6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6LCAXEVQ | DEFICIENT CLAIM NEVER CURED |
| D8XENAZRWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6LUTDHFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XGL5HQ2F | DEFICIENT CLAIM NEVER CURED | DR6LUXQ4AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XJ5ZH2B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6MSE8FUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XRA5BJF4 | DEFICIENT CLAIM NEVER CURED | DR6QFM39TU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8XTPQKCGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6SPCJ4ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XU7H6FP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6SV5MJKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XW9GFND6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6V38NEDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XZR5WTFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6YQTEH5L | DEFICIENT CLAIM NEVER CURED |
| D8Y427TXRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6ZP3YKXT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8Y4UKFQ3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR72U4FQHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y6V5NB3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR75NKDGQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y9VRLXFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR78Q3PXKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YCFKDV4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR79UQ2N4W | DEFICIENT CLAIM NEVER CURED |
| D8YCHJVFPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7AXKF68U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YCJMQP5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7BZTMVGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YF6TLUHC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR7C4Y8NV3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8YGM76ZH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7CYK9FW2 | DEFICIENT CLAIM NEVER CURED |
| D8YGPTMQEC | DEFICIENT CLAIM NEVER CURED | DR7DHVX63L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YMAGUHSL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR7GT468HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YPFEVD92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7KUE3YFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YPSJVAHR | DEFICIENT CLAIM NEVER CURED | DR7LK9GQY8 | DUPLICATE CLAIM |
| D8YRA3T6VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR82GPSEAU | DEFICIENT CLAIM NEVER CURED |

105

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8YSA972J5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR84SUXKTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YSH6MQTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR85CANB9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YTX7Z6S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8BJDN5PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YURA9KFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8CNTZPJV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8YXV2F5RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8DQZ3HL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YZ43PSL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8GYFTLJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YZG63JDC | DEFICIENT CLAIM NEVER CURED | DR8J3YMA6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z3AJ9XHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8JBLMUNF | DEFICIENT CLAIM NEVER CURED |
| D8Z3TYBJQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8LKJVQU7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8Z59VBTJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8LYVB7WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z5JHVMXF | DEFICIENT CLAIM NEVER CURED | DR8MA4TBZC | DEFICIENT CLAIM NEVER CURED |
| D8Z6YKSTVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8MA5GPHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZAEQMX5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8PASBVQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZE5F6Q3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8VPTFW67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZL74V3YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8ZXVB4CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZPFNCYW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR92U75FLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZR4V36T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR94CWJPZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZSNWTXD3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR96XNSJYZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8ZTPH673N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR97XPKQJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZU7WMXP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9ADKHY7Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D8ZX2TBLHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9BQ54UMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D923JGYFAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9D6ZQWL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D925E6YDAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9H683V4S | DEFICIENT CLAIM NEVER CURED |
| D928MDJQV5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR9HGPBUYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92DSLM64H | DEFICIENT CLAIM NEVER CURED | DR9L3FPXYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92GC5F4XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9M38ZSTA | DEFICIENT CLAIM NEVER CURED |
| D92GU8WVBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9MHC5DS7 | DEFICIENT CLAIM NEVER CURED |
| D92JYQN86M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9P4EHZKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

106

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D92KX6ZB7D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR9UHLAXPZ | DEFICIENT CLAIM NEVER CURED |
| D92PEUH6SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9VA2CNWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92V45RSYL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR9W6XP74Z | DEFICIENT CLAIM NEVER CURED |
| D92VF8KPA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9X2J4ACE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92XZ4YPFV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DR9YC4AJMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92ZQY4N6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9YE4TLXU | DEFICIENT CLAIM NEVER CURED |
| D935DR6WSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9ZWV2KAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93BAL2ZMR | DEFICIENT CLAIM NEVER CURED | DRA4C38EYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93CWAPF2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA846Z7LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93E8DFUQC | DEFICIENT CLAIM NEVER CURED | DRAD5KPTGE | CLAIM WITHDRAWN |
| D93G4KHSF2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRAE6X5GMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93H5V6PCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAN8PSJ3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93KATLQVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAPN97XKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93PCRJXE2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRAQDPMB5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93PD74LNT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRAULNQKHJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D93QRW78ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAUVNPK5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93RSEWJ7L | DEFICIENT CLAIM NEVER CURED | DRAYPJTM8W | DEFICIENT CLAIM NEVER CURED |
| D93S6QTL74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB2VLGHW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93SLQ6KXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB45GUZ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93VPJYZM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB8EDZJ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D942D6HZMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB8L2JTS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D945NAGWVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB9ZGQ8LW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D947JHKUSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBA8FYEZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D947UPLGND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBAC4LZMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D948ZKFYQC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRBC9AMGQN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D94DCHB7FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBJALW5DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94DKBEGYZ | DEFICIENT CLAIM NEVER CURED | DRBKGTA6DX | DEFICIENT CLAIM NEVER CURED |
| D94EBL7PTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBKJ3A6MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D94FZYL6C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBS2A49VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94GPDRWEZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRBTE7W5UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94JDP7YBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBUJTXWVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94JL7E6CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBUZSQKE5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D94L2W5HRA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRBXWMQTZU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D94M8VYGA6 | DEFICIENT CLAIM NEVER CURED | DRBZ45MAES | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D94P6RCXJT | DEFICIENT CLAIM NEVER CURED | DRCB6T2QE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94QUV5CYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCG53EA6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94U68NA5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCMU4ED8Q | DEFICIENT CLAIM NEVER CURED |
| D952L4SNEX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRCQKXN2BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D952M47DZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCSDQWV3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D954DPEWJ2 | DEFICIENT CLAIM NEVER CURED | DRCWX98EKP | DEFICIENT CLAIM NEVER CURED |
| D956L78ENB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD3LZ8NS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D957XZFKVA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRD4LSQ5B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D958QJHVRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD62E5YKJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D95F36MVPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDHMB7XVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95KB4RYWN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRDMEHNQ9F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D95NHPMSJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDMLQ5ETW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95PKRCG6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDMPTAE92 | DEFICIENT CLAIM NEVER CURED |
| D95WMXCPDK | CLAIM WITHDRAWN | DRDN2AL3QC | DEFICIENT CLAIM NEVER CURED |
| D95ZJNBYMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDQBUXNY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D964VSW5XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDTZN4ESK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D964XGUE35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDUNET36W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9678VZ3HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDYVFZHE8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D967HEB4SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE25P3ALB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D968EAPKX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE2H9GJP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96ARVGD8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE4NK93JC | DEFICIENT CLAIM NEVER CURED |
| D96DR5BU7Z | DEFICIENT CLAIM NEVER CURED | DRE8PLXHMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D96FCSWYT7 | DEFICIENT CLAIM NEVER CURED | DRE8V3USZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96JBEZUK8 | DEFICIENT CLAIM NEVER CURED | DRECXW38SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96JTS8C3F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DREF9YMTAK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D96L2AS7RM | DEFICIENT CLAIM NEVER CURED | DREHT2WJPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96NFYBTP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREHUF2LTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96QLSFP5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREJSL2VAG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D96RPZLKCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREKYC5QWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96TE8S7XH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DREM2JF6Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96VYLEDAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF32ZUE8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96Y2QMD5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF57MYSQG | DEFICIENT CLAIM NEVER CURED |
| D975MEY2AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF8JS395E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D978JZHLX6 | DEFICIENT CLAIM NEVER CURED | DRFCWN83KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D978ZY2KDT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRFDNMW429 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97AN5F2DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFM83CT46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97K8ZL2UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFXSCAQVG | DEFICIENT CLAIM NEVER CURED |
| D97L2X4USE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFZEWS5AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97MDTLJ5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG2T7WY46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97MK84U2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG8K2NH5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97NA3ETKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGATX6UWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97NK2X3GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGCTBQ62K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97RE56C2T | DEFICIENT CLAIM NEVER CURED | DRGDL8593V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D97T58Q4UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGDQVT72B | DEFICIENT CLAIM NEVER CURED |
| D97VBEQGRK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRGL4N23CB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D97YRVFMK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGYN8AXWP | DUPLICATE CLAIM |
| D982XTZACJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRH2AUWB5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D986AQX4PV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRH4UDNAKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D986TN7FVK | DEFICIENT CLAIM NEVER CURED | DRH7QYZTW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D987HBD4KY | DEFICIENT CLAIM NEVER CURED | DRH7YX3AGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D987Z2MTCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH82B5VFL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D98BKUEAD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH9SPZLKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98BP624ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHDGAQXEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98E6GTJMR | DEFICIENT CLAIM NEVER CURED | DRHDKZBV9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98GRMNV63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHEYXQBDT | DEFICIENT CLAIM NEVER CURED |
| D98GUTZXC7 | DEFICIENT CLAIM NEVER CURED | DRHFXWJBZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98JDAT4QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHK4EG9V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98L5WVEJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHNZTSX6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98RWUTHLP | DEFICIENT CLAIM NEVER CURED | DRHP6C7M2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98RX6BGDE | DEFICIENT CLAIM NEVER CURED | DRHPV8K6G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98TAQSGEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHUJZ9XBN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D98U2QBJTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHWJGZ7XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98U5BLRVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ2APV3QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98ZASUMTQ | DUPLICATE CLAIM | DRJ2GB3Z7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A2DUK5MH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRJ48YA67V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A36EGHBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ8KLW2PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A36RHY5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJAFT3BLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A3WXQHP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJAHKQ3CF | CLAIM WITHDRAWN |
| D9A5Q2HZLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJM74NC83 | DEFICIENT CLAIM NEVER CURED |
| D9ABV2CJ6Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRJPF4ZEMK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9ACHV2U7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJVM4G9B3 | DEFICIENT CLAIM NEVER CURED |
| D9AD64U2EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJWKY9T5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AF8GCPB7 | CLAIM WITHDRAWN | DRJY48DW7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AFBVZWPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJYA7F8BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AK52QLE6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRK39U84GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ALTQZVJK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRK43SF8LA | DEFICIENT CLAIM NEVER CURED |

110

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9ALV3YBNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK4T398GZ | DEFICIENT CLAIM NEVER CURED |
| D9AWSCK237 | DEFICIENT CLAIM NEVER CURED | DRK8M4YJAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AZB78K2U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRKA7M6E5Z | DEFICIENT CLAIM NEVER CURED |
| D9B24YWAV3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRKAYPUVJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B2XDGHYV | DEFICIENT CLAIM NEVER CURED | DRKBFJ6VLS | DEFICIENT CLAIM NEVER CURED |
| D9BAN6Q4RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKBZ376HG | DEFICIENT CLAIM NEVER CURED |
| D9BECXF5MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKELSDVTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BF3DN72U | DEFICIENT CLAIM NEVER CURED | DRKFD9L76Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BHYRPES4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKJ2WLCB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BL6MZKWX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRKLHBWUQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BLF3G6W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKN42PVF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BMARY8QS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRKSXPL2W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BSTUGR2F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRL5ACFP2X | DEFICIENT CLAIM NEVER CURED |
| D9BVC3DXL2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRL5GVC8AD | DEFICIENT CLAIM NEVER CURED |
| D9BVKT845W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRL6Z3T9Y7 | DEFICIENT CLAIM NEVER CURED |
| D9BW3L8ZE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL7WXPVED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BYVHS5AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLHAM3C9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BZXQTKWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLMUT6SNC | DEFICIENT CLAIM NEVER CURED |
| D9C5ZXR3NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLPMBCUH3 | DEFICIENT CLAIM NEVER CURED |
| D9CBQP6JDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLSKFABY2 | DEFICIENT CLAIM NEVER CURED |
| D9CRUPEYM7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRLUMV8Y3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CXDN6ERT | DEFICIENT CLAIM NEVER CURED | DRLXPGSTH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CXK5EQUL | DEFICIENT CLAIM NEVER CURED | DRLXUTY8S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CXR2DV3A | DEFICIENT CLAIM NEVER CURED | DRM2V3Z4B9 | DEFICIENT CLAIM NEVER CURED |
| D9D347RF8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM35ESFW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D3YHJR4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM3UBTY4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D4P238QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM4SAXPC7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9DCV23YMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMF8VJSHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9DFPRNQCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMFENVA64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DKT2AW7P | DUPLICATE CLAIM | DRMNAXBH9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DNAKUGJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMQ8N43UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DNGWZ7MJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRMV8CH76X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DNWX245J | DEFICIENT CLAIM NEVER CURED | DRMVLTK9BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DNYWHBC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMWADLFQZ | DEFICIENT CLAIM NEVER CURED |
| D9DTECNYRU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRN52L7USK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9DTYP4VWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN8BZ675W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DUQETZYA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRN9KETSUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DW7UQX23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNEQ7P6WJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9DXWKCG5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNEZC4TVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DZSXETYA | DEFICIENT CLAIM NEVER CURED | DRNG2FA4EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E2CGUAPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNG3KEZ5S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9E2LACYFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNK4LA6JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E8NMDPBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNSQA6KXC | DEFICIENT CLAIM NEVER CURED |
| D9EGPHN54T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNSYVKU84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EJ2TN6PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNV8FB3EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EQ3SKNW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNVQAM86L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9FB24SELH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNWDAL7KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FB4R8LZU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRNWEAVUY2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9FGTCMLU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNWGVXFAS | DEFICIENT CLAIM NEVER CURED |
| D9FNBVW5JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNWMKCDHT | DEFICIENT CLAIM NEVER CURED |
| D9FNKHYLRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNY2KCBU7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9FNT2EALG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP58XHGDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FQAS4DBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP6485YLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FQN5AUYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPEDK45W2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9FUQ7ZMRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPFW6HT9U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9FUY74NBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPHJQZDMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FWZQCYXV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRPJUWXQZG | DEFICIENT CLAIM NEVER CURED |
| D9FZ4UVMKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPMH7S5LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G45K2DYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPNKXCQZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G4X35HU7 | DEFICIENT CLAIM NEVER CURED | DRPQBV9KCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GCBU4FS7 | DEFICIENT CLAIM NEVER CURED | DRPS3BTQ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GFC4UKP3 | DEFICIENT CLAIM NEVER CURED | DRPWXAQ582 | CLAIM WITHDRAWN |
| D9GS75NA4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ463Y29K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9GSAD423F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ7SNBZX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GUB4QEL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ7VMSFL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GUJ7HF8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ7YNSDCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GXMK65HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQA8FNWSU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9GZWMRLQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRQC2JK7VH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9H28FCLN7 | DEFICIENT CLAIM NEVER CURED | DRQDFVLG34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H465KTYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQHZSVCEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H4V2EWZF | DEFICIENT CLAIM NEVER CURED | DRQJTFHNCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H52FKUMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQSWCUPK6 | DEFICIENT CLAIM NEVER CURED |
| D9H8BEMQR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQUN35XPS | DEFICIENT CLAIM NEVER CURED |
| D9HB64SWKZ | DEFICIENT CLAIM NEVER CURED | DRQWZ7MNPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HGZAU8V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQX5KNUJG | CLAIM WITHDRAWN |
| D9HJC2Y6QL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRQZTUBGEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HLCNMY8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS6NJFGDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HNCPYZB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS8EC6TKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HP23LZCK | DEFICIENT CLAIM NEVER CURED | DRSA6H5JZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HQBSKV3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSANXEKT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HRNJCW6S | DEFICIENT CLAIM NEVER CURED | DRSDLMCP3Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9HTQZJX6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSDUC798Y | DEFICIENT CLAIM NEVER CURED |
| D9HXJ74MC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSNPMXUKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

113

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9HXZ68SY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSPMZL8G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HYZT7QMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSQH5ZAP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J584NHCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSTH8EGWN | DEFICIENT CLAIM NEVER CURED |
| D9J6E28HBL | DEFICIENT CLAIM NEVER CURED | DRSX7A9LGU | DEFICIENT CLAIM NEVER CURED |
| D9JFEMCXB3 | DEFICIENT CLAIM NEVER CURED | DRSXL5873Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JFEVX6TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSYV3FJ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JFSD3YZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT3SX4NDC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9JKF5LRGW | DEFICIENT CLAIM NEVER CURED | DRT7JPB496 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9JKLZ25DT | DEFICIENT CLAIM NEVER CURED | DRT7U894XG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9JKYNFHUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTDHMV82Q | DEFICIENT CLAIM NEVER CURED |
| D9JLPSN2VX | DEFICIENT CLAIM NEVER CURED | DRTH472DFP | DEFICIENT CLAIM NEVER CURED |
| D9JS4GKPE7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRTLD75CJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JT7CDWP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTP94DFBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JTLN84SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTSHCF7KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JUN3D7KS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRTYM4FB29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JWBGE3ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU3PSNWED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JZ8T3SQ2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRU75HWGBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JZT6BEYW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRU7DWLTZH | DEFICIENT CLAIM NEVER CURED |
| D9JZUTHBF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU7MTY4V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K2EGX7AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUBSTWKND | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9K6M78RN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUGDQ64LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KBXV8L4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUNAZ2GFX | DEFICIENT CLAIM NEVER CURED |
| D9KCNLJP2A | CLAIM WITHDRAWN | DRUPWCQHKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KCRBTSJL | DEFICIENT CLAIM NEVER CURED | DRUSG9E6D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KD4ACGRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUVCFTNZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KGHQWAN6 | DEFICIENT CLAIM NEVER CURED | DRUXKDV4ET | DEFICIENT CLAIM NEVER CURED |
| D9KH5WG4AE | DEFICIENT CLAIM NEVER CURED | DRUYJZ2TN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KJPXEZFG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRV29KPTFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

114

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9KPVQ48XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV5T83EYH | DEFICIENT CLAIM NEVER CURED |
| D9KTAV56H3 | DEFICIENT CLAIM NEVER CURED | DRV6TL83CY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9KUS4JNRW | DEFICIENT CLAIM NEVER CURED | DRV72L9DHQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9KUW6BR7X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRVAD3XTSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KXNAPC6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVN4S5EC3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9KZJ83X4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVP8CLSWG | DEFICIENT CLAIM NEVER CURED |
| D9KZLQE83M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVS2MDJCQ | DEFICIENT CLAIM NEVER CURED |
| D9L6PF7NHK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRVUATC9JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LBPSZUJD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRVZC2KSJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LBQ2AYGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW4VZBGA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LBQFZ8KX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRW5GSAKDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LBQNXY2G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRW5TV46ZX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9LE2UGMD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW69FMVK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LETPGZSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW9GYHFVQ | DEFICIENT CLAIM NEVER CURED |
| D9LU3AVE58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWD2L9KZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LVMAD8P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWE38QAXM | DEFICIENT CLAIM NEVER CURED |
| D9LWCJGH3D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRWFY8T6LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LZQURN4W | DEFICIENT CLAIM NEVER CURED | DRWKVETFXL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9M3BQY5KC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRWLC29PZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MCVXFBDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWPCL7HA8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9MH5NC234 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWPZJMXGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MHRL5AVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWT39HMJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MKV2S4BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWUQ9N7PH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9MURAHBGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWXNDYH62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MUYALTFV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRWYCTNKZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9MW2JUVLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWYZAFSXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MW8JRGVU | DEFICIENT CLAIM NEVER CURED | DRX9BZCDE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9MWJUP4GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX9M2TDH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MZ3L2WCN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRXB3UCQK6 | DEFICIENT CLAIM NEVER CURED |
| D9N4LTYG52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXBTM354U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N7Y8W2DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXDB9M4QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NFTUCKXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXF5NMZ2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NFWP6GBM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRXF7S53TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NJ4YL7DP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRXHK4BYQM | DEFICIENT CLAIM NEVER CURED |
| D9NJQPEADV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXJDQB6V7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9NJTE24RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXJP9L7FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NKU7TSJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXNG6VAU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NLEUH3ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXSMGN5J4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9NLWUK56V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXVJ94ELS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9NLZPW8ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXZ7E54WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NP5TCQL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY49MQLZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NPDJAXL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY5ST6NUC | DEFICIENT CLAIM NEVER CURED |
| D9NRXHVFMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY6WJUHNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NT75FPHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY7VKFD9P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9P3N58EDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY8DCLTK2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9P3N6GCVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY8PE2BF3 | DEFICIENT CLAIM NEVER CURED |
| D9P3SDLRFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY9MXZTBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P4G2UFLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYBCWQD8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P5C3FYE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYBDSZXTN | DEFICIENT CLAIM NEVER CURED |
| D9P5XTJSMQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRYF8Z72L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P6GCMFYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYHUN5LCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PCZHVT35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYJ59EML2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PF8KDY7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYL4GVD75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PGQDRNYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYLQT6JEW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9PJ5SACBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYLUXEWPM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9PL8H62BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYPV3AZ8Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9PMRG2XT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYUPG3HXN | DEFICIENT CLAIM NEVER CURED |
| D9PQVUXE84 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRYWCXH3E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PSWJTFL2 | DEFICIENT CLAIM NEVER CURED | DRZ2E5UQWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PTBMHFXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ2WBC5QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PXG7ENT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ3P8FHMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PYZGSL3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ5NJ8QF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q4GMZ2EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ69FDM83 | DEFICIENT CLAIM NEVER CURED |
| D9QGN2JSEB | DEFICIENT CLAIM NEVER CURED | DRZ7JT3CBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QGZDBKFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ8DUBK34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QL5D6MHE | DEFICIENT CLAIM NEVER CURED | DRZGDBQ7KF | DEFICIENT CLAIM NEVER CURED |
| D9QP2JCDA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZH5TWC87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QP3JMXB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZNGKD9B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QRYF7TXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZTSPFKWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QSAKNLZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZTVHUKE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QUCDNG7J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DRZVJ9MLSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QZJ72C4D | DEFICIENT CLAIM NEVER CURED | DRZW2TE46F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R4ADSCHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZXQJ486H | DEFICIENT CLAIM NEVER CURED |
| D9R65UZ7A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZY4UVSNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R6TZHXA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS23DF5T6L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9R7GME42F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS27TRA8B5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9RBJPZQ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS27TX4AJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RHGVC3N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS289NGDQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RJAKBHT8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS2DPK96RH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9RLEHTA3G | DEFICIENT CLAIM NEVER CURED | DS2EYCRT9Q | DEFICIENT CLAIM NEVER CURED |
| D9RN472BQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2G3H4RB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RSUFKEYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2K79DYHZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9RTFQV6ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2LXEDNMG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9RU7WCF3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2MKTPCDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RZ6MVSAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2TRM5KU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S2YP8HRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2UKVY6ZN | DEFICIENT CLAIM NEVER CURED |
| D9S4KGFUM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2X5HA7TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SCFZTX5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2Z84BTMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SCMQXN7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2ZKUN38C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SENZCFTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS37MHYRJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SEYPBM6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS38BVGCDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SGJNPQ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS39QXGFUD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9SJL7NQDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3A9VHYZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SMTBU8QX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS3BQXFTM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SPUKRGBJ | DEFICIENT CLAIM NEVER CURED | DS3E4ADCYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SPZ46AKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3J6BY9EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SRWJC6YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3PEWQ4GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ST3YKHX4 | DEFICIENT CLAIM NEVER CURED | DS3QH5UK87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SVQ34TWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3TV85JHF | DEFICIENT CLAIM NEVER CURED |
| D9SX4KY8JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS42UMWLPJ | DEFICIENT CLAIM NEVER CURED |
| D9SXB5CLWG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS43UVGE7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SZ63N27B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS48CBGMKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T2GEK4MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS49Z8ED6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T5N6RXJF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS4A3M5FDW | DEFICIENT CLAIM NEVER CURED |
| D9T8253AGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4A6C59EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TAUJ72GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4BHX2C7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TDJ27XKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4GE6XZWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TE3KN8WG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS4PMKYCUW | DEFICIENT CLAIM NEVER CURED |
| D9TMSJGX47 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS54T3UC97 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9TNX6Q3LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS54UPVXGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TPJMBVEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS57XTCMDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TR8MW76N | DEFICIENT CLAIM NEVER CURED | DS59L7ZCNG | DEFICIENT CLAIM NEVER CURED |
| D9TUKYPDXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5E3YWP9Q | DEFICIENT CLAIM NEVER CURED |
| D9TXCZGJAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5GCQH4EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TXENQ3SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5HXV3KAZ | CLAIM WITHDRAWN |
| D9TZEGL6MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5Q4PYFUZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9U2EP5A74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5QBCHW4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U2FT6AZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS5QF3T2BH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9U2XH6SPE | DUPLICATE CLAIM | DS5QHG7UTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U37WX46D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS62EQ579L | DEFICIENT CLAIM NEVER CURED |
| D9U7KFCMAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS65HLAT4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U84752PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS69YLH2AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UBDXSF4J | DEFICIENT CLAIM NEVER CURED | DS6D5VAEL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UBPYAEN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6EZDC4NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UFVQLDWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6PL2CUE5 | DEFICIENT CLAIM NEVER CURED |
| D9UG4CHX2L | DEFICIENT CLAIM NEVER CURED | DS6QP5JYAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UKTXEQ5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6R5M8AX2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9UM7DJHWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6UQNZAWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UP5MCE2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6VF5Y48N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9USWVJKLF | DEFICIENT CLAIM NEVER CURED | DS74F9GDZE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9UVL48NPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS75P3AYKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UVXMLP45 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS78QNZYWM | DEFICIENT CLAIM NEVER CURED |
| D9UWMAK6HN | DEFICIENT CLAIM NEVER CURED | DS7DH5WYQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UXM8F37Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7DR6VJ3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UY85CKVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7ENCG62U | DEFICIENT CLAIM NEVER CURED |
| D9VAGJWSBN | DEFICIENT CLAIM NEVER CURED | DS7H48EJQF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9VCQTNJM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7JWU9EZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9VH2SZ4DW | DEFICIENT CLAIM NEVER CURED | DS7KL2EDRP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9VJQR63ZA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS7L58QH4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VLYQSFNK | DEFICIENT CLAIM NEVER CURED | DS7LG5DVUE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9VS7UB4WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7T53A6FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VWPBE3QY | DEFICIENT CLAIM NEVER CURED | DS7W5XEV8L | DEFICIENT CLAIM NEVER CURED |
| D9VXEF4DH2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS7XJD98F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VXYEBU7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7YR9PM23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VZT5YHAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8352ADX9 | DEFICIENT CLAIM NEVER CURED |
| D9W56Q3HDS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS8367HLMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W5Y7CKHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS85FLEGYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W6BHULFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS85VQMNPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W8QTVLYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS86NZBYX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WC6LDYFH | DEFICIENT CLAIM NEVER CURED | DS89RDGQ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WDE4HAKY | DUPLICATE CLAIM | DS8DHUL52T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WM4Q82T6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS8FRNGV4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WMX5UPGS | DEFICIENT CLAIM NEVER CURED | DS8MU4KJWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WNMCYS2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8ND9C3Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WQK4VUZH | DEFICIENT CLAIM NEVER CURED | DS8NTVZAU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WUFENTJX | DEFICIENT CLAIM NEVER CURED | DS8RYAQDM2 | DEFICIENT CLAIM NEVER CURED |
| D9WUQML743 | DEFICIENT CLAIM NEVER CURED | DS8TYGQAXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X7UN642A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8VFHQRDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XDJVM7BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8VLUD7C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XHWDA53Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8WJTDHYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XS4UPQGR | DEFICIENT CLAIM NEVER CURED | DS94WUQ5FD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9XSB82U5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS96PGU2HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XVCHZGAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS96PYD2B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XVPYMEUT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DS98UJF6TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XWJPSKR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9AY34LZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9Y5CJ23FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9DAW4K2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y68LF7CR | DEFICIENT CLAIM NEVER CURED | DS9G4B6ZF7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9Y8WNF4GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9RECVQ8N | DEFICIENT CLAIM NEVER CURED |
| D9YBVXCM87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9UZ2A3HM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9YESLAQ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9WFJAGZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YFXD8TPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9YAWGV28 | DEFICIENT CLAIM NEVER CURED |
| D9YH3MR6ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA2L8NQ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YP3SF6NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA3ELQVH4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9YPWHM5QF | DEFICIENT CLAIM NEVER CURED | DSA3X6FEPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YTPL8UXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA6MF8PDR | DEFICIENT CLAIM NEVER CURED |
| D9YWXGHVBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA9HWFP5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YX23Z4KB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSABFD2Q5G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9YXJV84D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSABML6235 | DEFICIENT CLAIM NEVER CURED |
| D9YZL4DHN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSACY7V286 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z26JNQRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAJCXW5YV | DEFICIENT CLAIM NEVER CURED |
| D9Z473STD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSALPWMDUJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9Z53WHN62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAMJW4TC3 | DEFICIENT CLAIM NEVER CURED |
| D9Z5L27W3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSATK8CYBV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9Z6PSXEYV | DEFICIENT CLAIM NEVER CURED | DSATMJ6V2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZA6UM5C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAVZ3XW69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZANEBJTM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSB48523VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZC3BNHLM | DEFICIENT CLAIM NEVER CURED | DSB4ZVNAK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZDKH74YW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSB8MUCZGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZL7DEVKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB93GZMQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZM2WAXER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBC498QUT | DEFICIENT CLAIM NEVER CURED |
| D9ZMVKHQXU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSBF2W5MZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZNY62GAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBFYL74UN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9ZRF5U3JQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSBL2V49EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZTG265EC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSBM832YR9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| D9ZUWX5VQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBN6R92HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZW2H5T6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBP7X5WRV | DEFICIENT CLAIM NEVER CURED |
| D9ZWXMSY7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBU6RP53E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZY2B5UQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBU8ZNWDF | DEFICIENT CLAIM NEVER CURED |
| D9ZYSL2PAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBZ3Q89R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA23M5Y7TB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSC8F5B9EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA23TN6KWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSC8J5DAZW | DEFICIENT CLAIM NEVER CURED |
| DA27X9HU3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCA6LE2NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA28R6MEBG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSCFD9G2VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2DE69WT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCKM2DAH8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA2EUVX6TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCPRA358M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2EVPTZYM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSCT28ZJQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2FZPDVRC | DEFICIENT CLAIM NEVER CURED | DSCTMN4WBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2NEUMJKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCV7K3MBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2NSLVKM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD3Q8MX2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2QNHGWCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDBJRANTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2SXP97MF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSDC3MPNEA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA2U4MR6SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDCXFYZVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2UMSV69L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDFAT3NXY | DEFICIENT CLAIM NEVER CURED |
| DA2ZHVNRS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDKH2EP5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA32V5GSL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDKWJTQVC | DEFICIENT CLAIM NEVER CURED |
| DA3CG2TFXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDN7KAR4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3J9WXVUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDUXRTH7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3KC28SDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDVXLNH6W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA3L87DUX5 | DEFICIENT CLAIM NEVER CURED | DSDW7UMREQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA3MVC7BRP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSDXKVHCTP | DEFICIENT CLAIM NEVER CURED |
| DA3MWQZEKT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSDXYBV7RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3PH7Y64N | DEFICIENT CLAIM NEVER CURED | DSE5UAN6WQ | DEFICIENT CLAIM NEVER CURED |
| DA3YSQRG8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE64XAGHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA45SJH8KF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSE6AKW5HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA46FLCVQH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSE9B7C83H | DEFICIENT CLAIM NEVER CURED |
| DA48B3TXCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE9X32PG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4C75ER9X | DEFICIENT CLAIM NEVER CURED | DSEN825LCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4DXS3Z8L | CLAIM WITHDRAWN | DSEPHBT9KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4EF5LQYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSERCVWA7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4G6M3CKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEUF9QVLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4GDZ3TWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEUJPK4Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4GZ5VQNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEV2PT9GC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA4NCUXGSY | DEFICIENT CLAIM NEVER CURED | DSEVL84U2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4P5QZUW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEW7JYGUK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA4PBDC69E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEYUCQ2GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4Q2TPFGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF2GRXW59 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA4YT9KGHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF3H9WYDU | DEFICIENT CLAIM NEVER CURED |
| DA4YZ36NHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF52ERDUZ | DEFICIENT CLAIM NEVER CURED |
| DA523SXGZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF5PARLEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA56MBJ9PN | DEFICIENT CLAIM NEVER CURED | DSF6TY8GXW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA5CWF687Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF9RCYBDQ | DEFICIENT CLAIM NEVER CURED |
| DA5G4NYHKP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSFD6NA2M9 | DUPLICATE CLAIM |
| DA5G6ND87L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFDA69VQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA5G8ZFWEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFGKRPQVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5JL2T8W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFP5WUQAJ | DEFICIENT CLAIM NEVER CURED |
| DA5QG3KNTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFXUAJT94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5RN8YE6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG2LPQ48E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

123

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA5UEMHVKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG3LRT826 | DEFICIENT CLAIM NEVER CURED |
| DA5ZGQFEPL | DEFICIENT CLAIM NEVER CURED | DSG3VNMJKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA65KN3MGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG56H9ACQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA65N7EZDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG574DH6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA65NY9F7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG9LUYX8B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA67TJCY5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGBXJ5KQ7 | DEFICIENT CLAIM NEVER CURED |
| DA68X47VJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGCL3JX28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6DWK5MUX | DEFICIENT CLAIM NEVER CURED | DSGN24WCTK | DEFICIENT CLAIM NEVER CURED |
| DA6F7Z93V8 | DEFICIENT CLAIM NEVER CURED | DSGRLKEMP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6GC25FSW | DEFICIENT CLAIM NEVER CURED | DSGV4TX782 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA6KEDBXPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGXHFQ39V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA6KJ74CMN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSGXRLJ2HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6L38TQCH | CLAIM WITHDRAWN | DSGYE92LNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6MCLWSKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGYKTJN38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6RMHE2NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGYL3AKC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6TJ8YS5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGZMTH3J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6WS8T3XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH2RP6MEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6X9TDV7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH57AQ8B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6XLW7YU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH7JLFTCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6YMPZX3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH95VQZBM | DEFICIENT CLAIM NEVER CURED |
| DA6YQS3T27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH9RPBLTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA72R6TEC5 | DEFICIENT CLAIM NEVER CURED | DSHA9NE6LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA76FKRN2Y | DEFICIENT CLAIM NEVER CURED | DSHBKG4EMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA79FTW4DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHC3FA24V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7B29ZXD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHCRDQYKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7B962VRS | DEFICIENT CLAIM NEVER CURED | DSHCVK3TJP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA7CDXQS98 | DEFICIENT CLAIM NEVER CURED | DSHD7RZY9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7F6KERLH | DEFICIENT CLAIM NEVER CURED | DSHDJ3FUBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

124

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA7JYDPEMU | DEFICIENT CLAIM NEVER CURED | DSHE2NALKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7N8BMRJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHF59YTVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7PTY8LWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHKDCXY6L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA7Q6HF94S | DEFICIENT CLAIM NEVER CURED | DSHKNCLTAE | DEFICIENT CLAIM NEVER CURED |
| DA7WLGCD9P | DEFICIENT CLAIM NEVER CURED | DSHMR83BYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7WU3SERJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHNGMKYP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA83P5C2FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHNJ34FQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA83SC692R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHPJ5R27F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA83YKRGTS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSHPZGJB9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA85DJWX7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHQY65TFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8B5PDHM4 | DEFICIENT CLAIM NEVER CURED | DSHRLWU8EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8BFR2SE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHZA7Q3NP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA8FR7HECS | DEFICIENT CLAIM NEVER CURED | DSJ5E6CA3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8PCZVS7D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSJ8VKNALC | DEFICIENT CLAIM NEVER CURED |
| DA8QFM3KD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ9TWBCD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8QJGVDBC | CLAIM WITHDRAWN | DSJAU3MDZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8QXYH9GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJH547MRQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA8SPVUK2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJKTB5ZXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8UX6ZHNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJN23ZQPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8VPREFKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJNMD96C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA92MCZ85W | DEFICIENT CLAIM NEVER CURED | DSJPBGWC2V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA94CVSE3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJU73ANGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA98QUKX4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJYBXRMNK | CLAIM WITHDRAWN |
| DA9CFVE7GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJZDBN2GY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA9DMKZLV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKE4DM3WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9DQH4ESB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKH2XB3EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9GC5EPJN | DEFICIENT CLAIM NEVER CURED | DSKJXGHL4B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA9JKPDMNV | DEFICIENT CLAIM NEVER CURED | DSKLYJBUEA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA9QXFJ2E3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSKM57ZDAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9SQWRC2G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSKM5JAEP6 | DEFICIENT CLAIM NEVER CURED |
| DA9SWFPQ7J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSKMVQJFER | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DA9V2LZJU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKMXAEZTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9WTFQZKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKNTP84FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9XGCJ7DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKPEJR6GQ | DEFICIENT CLAIM NEVER CURED |
| DA9YPU2DC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKPTMF5L7 | DEFICIENT CLAIM NEVER CURED |
| DAB529S43C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSKRG7N2AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB58MLKCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKRUVXT37 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAB6C9GF7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKRXP8EQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB87RYTSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKT4V2LQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB9CE2MLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKUVHFRJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABDKY64JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKXUDLP75 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DABGXPFMR2 | DEFICIENT CLAIM NEVER CURED | DSKZCBQWYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABLXRWYQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL37EK5PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABPRSZ3WT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSL657AFZY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DABPVWZTD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL6N8CFWJ | DEFICIENT CLAIM NEVER CURED |
| DAC26GBJL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLB4V7JXW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAC3RUB5NJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSLE6TQZFP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAC4M5XK2S | DEFICIENT CLAIM NEVER CURED | DSLGR72KCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC64KGR9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLHEN8JGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC7JBKUWZ | DEFICIENT CLAIM NEVER CURED | DSLJYMRK7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC8QWM4RL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSLMGKREVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC8ZFDUW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLPRUD76Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DACDY6Z7VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLT46GXKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACGMLYVSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLT4W5HQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACGZDYB6T | DEFICIENT CLAIM NEVER CURED | DSLUJE8R9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

126

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DACH85WRBZ | DEFICIENT CLAIM NEVER CURED | DSLX3UK7R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACKFSHU7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLXQERK8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACPR9V4M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLZ5TW3BN | DEFICIENT CLAIM NEVER CURED |
| DACQES9UBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLZERBAK2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DACQLRG3WY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSM2AE9XQF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DACR3MLSKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM2UXVRJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DACS36XEJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM5J2UVEL | DEFICIENT CLAIM NEVER CURED |
| DACV6XN3ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM63YXGH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACWRDNUTX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSM6JANTBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACYBK9VD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM83TLY96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACYG8DRKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM98NQF37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACYZ2B3HD | DEFICIENT CLAIM NEVER CURED | DSMDA3JNCU | DEFICIENT CLAIM NEVER CURED |
| DAD3MN7KRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMEUDZB8V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAD8UGFKQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMF7N43ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADE45L3MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMQNFGWTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADGVPC5FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMVGN795P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DADHYQ67X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMY5ZWGDQ | DEFICIENT CLAIM NEVER CURED |
| DADJHCM46K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSN3RBUEGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADNKCLBG9 | DEFICIENT CLAIM NEVER CURED | DSN5H9L2R8 | DEFICIENT CLAIM NEVER CURED |
| DADPLZ8WCE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSN7YKRPGL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DADR73Q6YL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSNALYCR6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADS5U3H7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNAQZHMJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADUP5Q8FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNAYMR23X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADVXZ9KPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNBCALVPJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DADWQLZGXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNG7TDFX9 | DEFICIENT CLAIM NEVER CURED |
| DADXMQUSL9 | DEFICIENT CLAIM NEVER CURED | DSNKVZMD2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEF4UZJV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNLBJUW2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEFV6BP74 | DEFICIENT CLAIM NEVER CURED | DSNQ9R35FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAEJD69X5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNR3YDZM6 | CLAIM WITHDRAWN |
| DAEMHWXB32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNX42FJAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEN9SB26W | DEFICIENT CLAIM NEVER CURED | DSNY7DX6CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAENBX3MTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNZ5G69KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEPCR5948 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSNZJMH6Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAERDLW5QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP2NUZBQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAESW5QFMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP43GHRUQ | DEFICIENT CLAIM NEVER CURED |
| DAEUD65YWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP5DCQNKB | DEFICIENT CLAIM NEVER CURED |
| DAEUJ6STP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP75MUW32 | DEFICIENT CLAIM NEVER CURED |
| DAEUQ2L45S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP8FJXNKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEYBTDGN4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSPAW76XYB | DEFICIENT CLAIM NEVER CURED |
| DAEYG9MNB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPEKYNCV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEZ3CNSTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPJ3Y27RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF2D7JN4U | DEFICIENT CLAIM NEVER CURED | DSPNB5VGJF | DEFICIENT CLAIM NEVER CURED |
| DAF2H9TVJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPQBRTEXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF2V4THBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPQLH26DE | DEFICIENT CLAIM NEVER CURED |
| DAF2WQXV49 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSPRGT86UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF6SUBGC9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSPT8JXZYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF7KVL8WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPTAD3UQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF96XS2WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPV5T27LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF9DXCUBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPVJHXQD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF9K2BCQJ | DEFICIENT CLAIM NEVER CURED | DSQ6N72CE4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAF9TV6U7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ7FLPDM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFN53M2XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ9GLMHVU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAFRNTBUKL | DEFICIENT CLAIM NEVER CURED | DSQCLTK43V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFRX3VGM4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSQCTBFR8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFUDJGKTZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSQFHT2JMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFW96XV7K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSQGYPUZRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

128

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAFXY376WN | DEFICIENT CLAIM NEVER CURED | DSQHCGLV64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFZVSB7ML | DEFICIENT CLAIM NEVER CURED | DSQJ84XHKL | DUPLICATE CLAIM |
| DAG72PZXM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQJL45VXK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAG84WUE6T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSQLKRWFJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG8692TPK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSQMVTYH68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGB62EUL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQN7TEX69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGCBTLSQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQRCNHVMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGCLZHF34 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSR2XB9CAH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAGFVRWP6S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSR5PCK2WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGPJE4W2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR5TGJK7U | DEFICIENT CLAIM NEVER CURED |
| DAGTX5SUP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR5TZQ4W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGXVWTU7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR8UWLAZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGXYQ54WE | DEFICIENT CLAIM NEVER CURED | DSR9D3CBUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGYD6L3WX | DEFICIENT CLAIM NEVER CURED | DSR9FTM8EN | DEFICIENT CLAIM NEVER CURED |
| DAGZQLKCWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRC4V86MG | DEFICIENT CLAIM NEVER CURED |
| DAH2QDGFC9 | DEFICIENT CLAIM NEVER CURED | DSREMLK93P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH2VY9BXD | DEFICIENT CLAIM NEVER CURED | DSRJ3G5PF2 | DEFICIENT CLAIM NEVER CURED |
| DAH3V6BNED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRK8AHDGU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAH47KLRUQ | DEFICIENT CLAIM NEVER CURED | DSRL4EQJZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH682L7S9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSRM9HJ64X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH7LP6WKZ | DEFICIENT CLAIM NEVER CURED | DSRN7CW2MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH8VRKXGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRPVMXZ7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH9JY4QWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRQL2VB89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHBEYR9J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRTFYA8U3 | DEFICIENT CLAIM NEVER CURED |
| DAHEJ6BDLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRTN5Z8CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHF75WRG9 | DEFICIENT CLAIM NEVER CURED | DSRX8TEY6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHFQ9EK8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRXN9WFJ2 | DEFICIENT CLAIM NEVER CURED |
| DAHGJ4F7CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRYB3PVT8 | DUPLICATE CLAIM |

129

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAHJKENYUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST29L3GBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHKZDWB48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST2MG3JKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHL2W63ZM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DST37JD8KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHM78KCQL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DST3EH8RDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHMV5PZEX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DST5DZU2WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHN7RVYC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST76NWYX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHRLF3UZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST86G5DUH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAHTVC6MX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTA6ZCEQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHZYVL73G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSTCDYXMLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ89NFUZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTJBUGNH8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAJBCG3VZL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSTP3QHCAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJBUSHERW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTRZW7MCF | DEFICIENT CLAIM NEVER CURED |
| DAJDF756X4 | DEFICIENT CLAIM NEVER CURED | DSTXR58VLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJDXS6CEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU239XWLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJE8B7K4W | DEFICIENT CLAIM NEVER CURED | DSU2735LAM | DEFICIENT CLAIM NEVER CURED |
| DAJFM7K5D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU5BDNHLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJG4K9N85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU5V9KRLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJMBX6YGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU6BLXHMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJMLQ9WPZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSU7EYQZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJNVZERK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU8LPZTBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJQF5U4S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU8R62AWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJTPELSGM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSUQ4VB6KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJUTD2ZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUQE8YBTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJVQ9ZNKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSURVXZWEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJXY2C4K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUV235NBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJYBEGNMF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSUVLYFZKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJYM9DF68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUW4X7ZKY | DEFICIENT CLAIM NEVER CURED |
| DAK3HSMGCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUWJ3DMTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAK4TUJL8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUWRAEJYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK9FB68XE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSV25BHE78 | DEFICIENT CLAIM NEVER CURED |
| DAKGX45ZFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV4DHTJW7 | DEFICIENT CLAIM NEVER CURED |
| DAKMHL5DQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV5XQ3NCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKSTN6H4W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSV6EGYXAK | DEFICIENT CLAIM NEVER CURED |
| DAKUCMYQ9N | DEFICIENT CLAIM NEVER CURED | DSV7L4PH3D | DEFICIENT CLAIM NEVER CURED |
| DAKYCEJNFT | CLAIM WITHDRAWN | DSV9JFM5X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKYGJ9XTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVME7XDAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL2GCQP4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVPR5H3GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL3SZEWJY | DEFICIENT CLAIM NEVER CURED | DSVW2E9JBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL4B2UGE3 | DEFICIENT CLAIM NEVER CURED | DSVW5EPMNF | DEFICIENT CLAIM NEVER CURED |
| DAL4ZBSMNH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSW5KLJB7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL6RV5B9Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSW5P8NGY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL8QT9ZSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW74K8R2T | DEFICIENT CLAIM NEVER CURED |
| DAL9DRCY6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWAPJ9GCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL9P3E6KX | DEFICIENT CLAIM NEVER CURED | DSWEKPGHR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALFN2GMU4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSWR7F92YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALMF6CV9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWUA79RZY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DALMZ3E6UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWUQBG86K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DALNJGEUW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX2V9HLBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALR98VGC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX3HVBM2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALRB4V3HW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSX5AB3J2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALT6DMBCV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSX6V9TJZD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DALTHXQR6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX8R376CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALTVX8DP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX8WMQ4BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALVSDXPZK | DEFICIENT CLAIM NEVER CURED | DSXBTFH25R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALVWCGR3T | DEFICIENT CLAIM NEVER CURED | DSXCT83UWR | DEFICIENT CLAIM NEVER CURED |
| DALVXBPSZ5 | CLAIM WITHDRAWN | DSXHVTQMZE | DEFICIENT CLAIM NEVER CURED |
| DALWNKBY82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXJRTH7Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAM2XLPNFJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSXKPVJYGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM7JZXFEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXVL6QYM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMECF6HV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXWF7J3M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMJ5364HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY3UG95MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMPEGKL27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY5ZVWX7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMQR7V3Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY783K5NT | DEFICIENT CLAIM NEVER CURED |
| DAMRQYCUF9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSY86GD3Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMY372J96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY972HJDR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAMZDYKP2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYD2BFZ69 | DEFICIENT CLAIM NEVER CURED |
| DAN5HG8PY9 | DEFICIENT CLAIM NEVER CURED | DSYE6J7XNR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAN8CM7K5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYJ3N6WF4 | DEFICIENT CLAIM NEVER CURED |
| DAN9G3HLTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYK5F42ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANCKS3PUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYLHGFDMW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DANHLUPGSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYMNHEQAG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DANJ3PEZV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYMZGH8TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANL7MRBVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYNV9FEJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANP2R5MVK | DEFICIENT CLAIM NEVER CURED | DSYP2786HJ | DEFICIENT CLAIM NEVER CURED |
| DANPMLY93Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYXGFDQZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANR6PKLMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYZBAPJVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANTHBQKUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYZNK7E5A | DEFICIENT CLAIM NEVER CURED |
| DANU4Y9C8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ29HK3LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANWPERQDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ38PRLDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANZKE4BQD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DSZ4CG93JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANZSGR32V | CLAIM WITHDRAWN | DSZ4JA389Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP3HDGCL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ4YNDHBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP63GZKDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZA97FTPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPB25CE8T | DEFICIENT CLAIM NEVER CURED | DSZG7T6PQM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAPCT54EMJ | DEFICIENT CLAIM NEVER CURED | DSZGEWUFHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAPDWSYRFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZGKR3NVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPF6YXDKU | DEFICIENT CLAIM NEVER CURED | DSZHBKAC6E | DEFICIENT CLAIM NEVER CURED |
| DAPG8CYUXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZHL2CK3V | DEFICIENT CLAIM NEVER CURED |
| DAPKTBMN39 | DEFICIENT CLAIM NEVER CURED | DSZMUEDJA2 | DEFICIENT CLAIM NEVER CURED |
| DAPM53U2RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZNMGBVUH | DEFICIENT CLAIM NEVER CURED |
| DAPR72WMV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZQEXRCH3 | DEFICIENT CLAIM NEVER CURED |
| DAPRT2XHU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZRE6LUNG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAPSFGYV9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZT92PWVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPW7VYN5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZV8UPN3B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAPYV2ZQD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZVYUKJ8N | DEFICIENT CLAIM NEVER CURED |
| DAQ4KGJMHS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT27CE8ZFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ8UTLG4J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT298RGBKH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAQE3ZPGMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2CN3XZAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQE4MYSFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2EM4XZFL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAQELNDBVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2FGBUHEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQFW738CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2H97FQZR | DEFICIENT CLAIM NEVER CURED |
| DAQGKNLWV5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT2HFG6NUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQJ2YMLK5 | DEFICIENT CLAIM NEVER CURED | DT2QL5B4YJ | DEFICIENT CLAIM NEVER CURED |
| DAQJGLZ7KD | DEFICIENT CLAIM NEVER CURED | DT2VKLDAXR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAQL9EKGCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2VP4DLEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQP8D3WLC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT2WAHEQ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQRJBYP92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2X673D9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQYFN5XUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2XF78SCP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAR2SNUFTX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT2YFDLXZN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAR8BJNWY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2Z3KC9SH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAR8PGBFL6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT2ZEUFWDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR9D2Z47J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT2ZYH5MJW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAR9DEV7ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT36WZUEV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DARC2BHKQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3846JEHU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DARCS3BQH7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT38FPLDCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARG28H97Q | DEFICIENT CLAIM NEVER CURED | DT3BDL49NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARH9XTDNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3F9C76H8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DARK5Z6MPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3HCXQ8GD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DARNH74MDT | DEFICIENT CLAIM NEVER CURED | DT3KW6YUSG | DEFICIENT CLAIM NEVER CURED |
| DARQ7MGW4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3L7PVSHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARW7H2TD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3M5L9RAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARWXTZU72 | DEFICIENT CLAIM NEVER CURED | DT3MJEKY6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARXJHV36Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT3P6JADUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARYXUZNSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3PFRWAKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS4H7LMQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3Q7L96EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS7X9QYTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3YABFNKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS84BQGL6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT423BFXJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS9M5WTR2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT435CJNV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASBH56RJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT43C52LYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASC7UTZHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT48QPAW93 | DEFICIENT CLAIM NEVER CURED |
| DASCBW6UNK | DEFICIENT CLAIM NEVER CURED | DT49EXMRNK | DEFICIENT CLAIM NEVER CURED |
| DASCY32XB9 | DEFICIENT CLAIM NEVER CURED | DT4AEGHPX3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DASD3BENW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4ARD32MP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DASDJHP9ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4HXM6ZKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASE5QGRCW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT4JX8CEK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASFQ6DBKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4LQPJ3XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASJM6FXDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4NKF3BPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASL2JUPQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4V7HDU6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASL852NKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4XNULW7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASLHF6J8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT53K2PH9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASLYW3E75 | DEFICIENT CLAIM NEVER CURED | DT548H9R7A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DASNC5GXF2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT54JCZ2HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASRTGL28V | DEFICIENT CLAIM NEVER CURED | DT5642KFY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASUN86L2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT56ZAH49L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASYV9UNJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT578LGWFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT3KP9LYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5AY2UWPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT45H8US6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5CYQLHGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT4ZCXUNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5GAECWLK | DEFICIENT CLAIM NEVER CURED |
| DAT6XYRJ78 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT5GJ4782K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT7RHBX8W | DEFICIENT CLAIM NEVER CURED | DT5MVDXRB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT8WG2JH5 | CLAIM WITHDRAWN | DT5XECU49Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATDY746FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5YNFCLQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATHYP2RNZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT5Z8GJBVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATK86FJS7 | DEFICIENT CLAIM NEVER CURED | DT5ZD7WKS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATNF89GZQ | DEFICIENT CLAIM NEVER CURED | DT639MELGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATNQ9J6H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT63Q248ZC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DATRJH52Y6 | DUPLICATE CLAIM | DT64L3S2R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATRXNPZHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT657BC2RY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DATSQJZN63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT68LDZY37 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DATWPSJ732 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6B9MVW7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATXMWCYGP | DEFICIENT CLAIM NEVER CURED | DT6BVYPZWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATZ32YQNU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT6CMU5VYD | DEFICIENT CLAIM NEVER CURED |
| DAU2L7RZDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6DXKMWLV | DEFICIENT CLAIM NEVER CURED |
| DAU4MQKV3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6FQEKZMD | DEFICIENT CLAIM NEVER CURED |
| DAUB2WRDTS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT6FS2RMJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUFDG3BXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6K7UVS9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUHQN45SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6KA5DCJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUM2WL3K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6MQX38KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAUWKFYE4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6MUJ7ZHW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAUXVRG95Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6P8MFK4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV25U6F4G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT6PM78XZL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAV2WTFDCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6U89QSAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV5ELPMQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT73APG56L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV5LZ3D9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7ANR42XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV7NXECMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7DA28Z56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVBM35QGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7EXKF9NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVEDY9S7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7KQLR5JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVEH5LCGJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT7M3V4A6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVHBC37RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7PYH8V6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVNE62YXM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT7QHW3EZK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAVPJZCR72 | DEFICIENT CLAIM NEVER CURED | DT7QRDCFXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVSH3XJDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7YPWLDV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVZQESUJ7 | CLAIM WITHDRAWN | DT7YUCHSD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW2CVT7UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7Z3GPF9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW3LJ4HRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT82USZ46P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAW5UXVNZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT83PFDMQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAWJD4VF3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT84JWZEBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWLSJEN5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT84PLK2XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWST9JDEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8A52FJUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWX2HJ6ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8CGJRP97 | DEFICIENT CLAIM NEVER CURED |
| DAWYCZFKDS | DEFICIENT CLAIM NEVER CURED | DT8CPBZVLQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAWZ3ECXBJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT8F54V62Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX573ECZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8FPC9MLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX5VU9Z3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8PUD7SNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX9PGRLV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8QXPA4MB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAXCTZYVDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8URXMS3Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAXJKS5G9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT96QDPEYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXR7WM4Y9 | DEFICIENT CLAIM NEVER CURED | DT97S2CMPF | DEFICIENT CLAIM NEVER CURED |
| DAXSK8QZGY | DEFICIENT CLAIM NEVER CURED | DT985Z2Q7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXTKLFN58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT98M7HWQS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAXUK846Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9ABPLH5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXUTJPQ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9AMYGQ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXVF4JY6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9BGNM6E8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAXWJZL98G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT9CLRQXSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY284XGLH | DEFICIENT CLAIM NEVER CURED | DT9DAZ6F5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY2B5ZFKG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT9E4GWLCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY2LVECTM | DEFICIENT CLAIM NEVER CURED | DT9G28LWSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY3JDSPK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9GLQ6AH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY7NK94JP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT9HVQPNMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY8E4GDW6 | DEFICIENT CLAIM NEVER CURED | DT9KLD5XZU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAY9N7JBTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9R8BKJSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYCFKEP69 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DT9S7HK65B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAYDNX3MLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9SUXEW6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYJTNG64B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9WYGVKNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYM23J9VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9ZLVQPES | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAYPDR26CF | DEFICIENT CLAIM NEVER CURED | DT9ZQKX6EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ3EG8UTF | DEFICIENT CLAIM NEVER CURED | DTA24JLQ5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ4GQDBC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTABJYCWFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ6DQGM7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTACV4K75Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ86PYBCF | DEFICIENT CLAIM NEVER CURED | DTAE39YXNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZBG4QX97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAF3ZCM6R | DEFICIENT CLAIM NEVER CURED |
| DAZFS8E5HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAHQWRLBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZKBUMNYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTALKZ2R6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAZKCLWYNQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTAMYP78HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZM49BLNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAN3728DL | DEFICIENT CLAIM NEVER CURED |
| DAZU4W3C9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAN8FZU3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZUSC7QG2 | DEFICIENT CLAIM NEVER CURED | DTANJWP2RG | DEFICIENT CLAIM NEVER CURED |
| DAZVF6DX5Q | DEFICIENT CLAIM NEVER CURED | DTANXLQ8SH | DEFICIENT CLAIM NEVER CURED |
| DAZVH5JWQC | DEFICIENT CLAIM NEVER CURED | DTAQ5986DR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DAZX9DC6MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAQ65G8FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZYVT623B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAVY6EL2K | DEFICIENT CLAIM NEVER CURED |
| DB25H9SARK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAY7XZ3S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2ASGKNFM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTB3DLQV62 | CLAIM WITHDRAWN |
| DB2FS9TCW6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTB85EGRJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2GV4AMNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB8LFHCA6 | DEFICIENT CLAIM NEVER CURED |
| DB2KUJ5AC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB8QCWVK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2KVEZH3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBCQ2KA4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2M74RGE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBD7LKQRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2NYASWHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBE8WZU2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2Z7EGQ8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBMD8VNY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB32VD9NQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBNU4W3A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3DECTA2L | DEFICIENT CLAIM NEVER CURED | DTBS3ZQWY2 | DEFICIENT CLAIM NEVER CURED |
| DB3DTSEW6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBS7Z4CEW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB3FRK8HJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBUHV435R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB3GVLX79H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBWDL47Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3KZV9UF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC3QLYS79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3ME2HUDG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTC5WVSX2P | DEFICIENT CLAIM NEVER CURED |
| DB3Q6KX9JF | DEFICIENT CLAIM NEVER CURED | DTC65HAXLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3QASJD6R | DEFICIENT CLAIM NEVER CURED | DTC6SQXAJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3S8GX2RA | DEFICIENT CLAIM NEVER CURED | DTC94DLWY8 | DEFICIENT CLAIM NEVER CURED |
| DB3TMSA2LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCARZQ4MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3TN6ZK9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCB892746 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB3UKREM8N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTCFSHNXYB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB3Z4U76YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCPFRJ65A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB42ZMRUX7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTCSAZFQ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB436ZLAJ8 | DEFICIENT CLAIM NEVER CURED | DTCZVMQL2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB43VUK7NQ | DEFICIENT CLAIM NEVER CURED | DTD2834Q6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB43VYGS67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD2BPKMFL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB46TD53Q9 | DEFICIENT CLAIM NEVER CURED | DTD2JY5X3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4AQ8HSLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD6SFRB8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4ELSR7AN | DEFICIENT CLAIM NEVER CURED | DTD8KBVNUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4KA2QPGV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTD9FAJK8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4KURCPX6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTDCSRYVWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4KZNVY2F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTDHF5AN3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4LDXE2ZC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTDKY8G374 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4MFJAQ6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDLAWJS36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4N3FPWYH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTDMCHY9V7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB4NTXWV3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDNBV6QZL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB4RLYEKFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDNYPEAVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4RZG7KX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDRXNJ5G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4TS8M9GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDSJFNA5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4TSX7RFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDVZBKFRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4WDCVNAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDW4S2NGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4ZNDQRPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDZG4VEYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB52NMU4GK | DEFICIENT CLAIM NEVER CURED | DTE2FYUDKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB52U7AGMJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTE37PCVU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB539Y8CFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE6XYRZQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB54FZVG3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEJLZY834 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB54LQC7PR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTELU2AXBC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

139

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB56J7VYS2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTEPYX5B3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5AM862ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTER6HKFWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5LCW7ZXY | DEFICIENT CLAIM NEVER CURED | DTERLNGXQS | DEFICIENT CLAIM NEVER CURED |
| DB5LH7AMEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTERWBQ74X | DEFICIENT CLAIM NEVER CURED |
| DB5MFSV2AQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTEUVJ67YG | DEFICIENT CLAIM NEVER CURED |
| DB5PMFC8TV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTF26AWQMR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB5U8R4SGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF2C497VY | DEFICIENT CLAIM NEVER CURED |
| DB5UPTQ3XM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTF3M2WS8Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB5VJQPRLK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTF3XG7CL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5YW2J7EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF56ALYGR | DEFICIENT CLAIM NEVER CURED |
| DB62LCPHWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF7AH3RNJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB645CK7VD | DEFICIENT CLAIM NEVER CURED | DTFAH2BRVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB697G5ANF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFDLNK62G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB6AHEZXVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFEQ5ZCUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6DUAGPJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFEUAP5KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6E4DCR5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFKVC9PQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6EXV2ZWY | DEFICIENT CLAIM NEVER CURED | DTFM9CAXYN | DUPLICATE CLAIM |
| DB6FMJSYAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFQ3H7S6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6FV9EHNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFSCWU463 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6GDZJ2SY | DUPLICATE CLAIM | DTFSPJH6M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6HXLUYJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFY5KU6CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6KN5V93J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGAUVJ9DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6QKURP8G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTGCKD458R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6QVKA27S | DEFICIENT CLAIM NEVER CURED | DTGDKWQJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6SNL7KHQ | DEFICIENT CLAIM NEVER CURED | DTGH98AFVX | DEFICIENT CLAIM NEVER CURED |
| DB6WX4SGFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGJ2CK5BS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB6YUWANXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGK28FZCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB73NTLAEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGLAD4ZB5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB74VCLFRX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTGNDSRQZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB7EZ9NLTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGP83BXCJ | CLAIM WITHDRAWN |
| DB7FY9PVC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGU3J5HP9 | DEFICIENT CLAIM NEVER CURED |
| DB7K3LYE9C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTGVJZRDFA | DEFICIENT CLAIM NEVER CURED |
| DB7KWDEM4Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTGXRAM9Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7MYF89VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGY3FLR9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7NY65PQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH48UWXRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7R2L4ESJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTH573UE2N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB7RDGAZNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH5DKRX4S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB7WVPCZGL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTHC36GZRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7XZFQ4CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHCJA5E2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8293TVGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHEQRPUCL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB83UETM2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHJ9E27SR | DEFICIENT CLAIM NEVER CURED |
| DB87FJ9Y4V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTHMNK95QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB87HTMSP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHPXGZW2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8DNAXCHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHPZVDG23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8DQPAZLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHVMZ7KXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8G3R7DWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHYSB3MXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8G4SYXHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHZWFV8DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8H3Z9XGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ3MH7CLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8HJ5M47X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ423VA9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8HVJXYSM | DEFICIENT CLAIM NEVER CURED | DTJ69ELBWN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB8J7Q5FMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ6H8FQRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8PKV2YAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ8EPZVRM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB8QKD932P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJA6V7MC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8RG6XTJK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTJBL6ZVPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8U7TSXJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJD2U5X38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB8XRUZC45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJG48CBXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8Y465TFG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTJH9YRUEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8ZRGJU9M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTJHU8RQBN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DB976NF4AS | DEFICIENT CLAIM NEVER CURED | DTJKG3Z5PN | DEFICIENT CLAIM NEVER CURED |
| DB98VPHMC6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTJMK4CHPE | DUPLICATE CLAIM |
| DB9DHM8NVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJMUGACPL | DEFICIENT CLAIM NEVER CURED |
| DB9KNXHWSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJNCPVR8F | DEFICIENT CLAIM NEVER CURED |
| DB9QRNM3YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJQHE9RY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9S587AKZ | DEFICIENT CLAIM NEVER CURED | DTJU96KP3B | CLAIM WITHDRAWN |
| DBA74FRW6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJXAVZY92 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBA9DETS2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJYS4NV3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAEM57PHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK27HLMGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAL5EUMHJ | DEFICIENT CLAIM NEVER CURED | DTK34Q925S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAN264UMH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTK5G943VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAT24CS53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK8JUDREM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBAUJ2M8TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKA84GHQY | CLAIM WITHDRAWN |
| DBAUVPXLZ2 | DEFICIENT CLAIM NEVER CURED | DTKC2PH7EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAVNZF3PY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTKEHU7PS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAWZR6UTV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTKGJ53YRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAYX6NV42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKHALR83J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBAZ4H7938 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKJ32LF57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAZND736U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKJN8UCMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC5QRK9XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKLA4R2ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC7G8UYQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKPM5Z4V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC8REXLAF | DEFICIENT CLAIM NEVER CURED | DTKQBY9Z5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC9DLUN26 | DEFICIENT CLAIM NEVER CURED | DTKRS83HWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCAH3GMKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKRZWYJ8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCEQV2RUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKVQ3AM2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

142

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBCHA8TES3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKWF2YRG9 | DEFICIENT CLAIM NEVER CURED |
| DBCJDV24LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKY974PED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCJF46EMN | DEFICIENT CLAIM NEVER CURED | DTKZMU6WVY | CLAIM WITHDRAWN |
| DBCQ9WXU4D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTL3ANF284 | DEFICIENT CLAIM NEVER CURED |
| DBCUJRXE8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL5FP3XBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCVMEDQZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL63MEQ58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD4K7RAN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL9S4C8GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDFM8XPQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLA8YU7VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDMJPNL59 | DEFICIENT CLAIM NEVER CURED | DTLAR62UYF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBDPE25G9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLC7M2VP6 | DEFICIENT CLAIM NEVER CURED |
| DBDPFCW5HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLE5HKFSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDQW37R5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLGU9PNRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDTFMZRVY | DEFICIENT CLAIM NEVER CURED | DTLHABEQZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDTSKN48R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTLPV6ZMA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDZHXE2SN | DEFICIENT CLAIM NEVER CURED | DTM4WAU9L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE2G5HDFM | DEFICIENT CLAIM NEVER CURED | DTMED68KA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE2M6YRVH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTMF93D5JX | DEFICIENT CLAIM NEVER CURED |
| DBE2RCJSG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMJEX6U4R | DEFICIENT CLAIM NEVER CURED |
| DBE37QS9AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMN6GK37E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE6WQFT7Z | DEFICIENT CLAIM NEVER CURED | DTMRP9EWYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE7TRA5D4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTN8FZESRK | DEFICIENT CLAIM NEVER CURED |
| DBE9VMX7FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN8K5C9YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBECMJZ4A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNA9RMXHD | DEFICIENT CLAIM NEVER CURED |
| DBEGMCRVQX | DEFICIENT CLAIM NEVER CURED | DTNH6LDPXZ | DEFICIENT CLAIM NEVER CURED |
| DBEJ7CKDPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNJQDF9SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEJCUY2ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNK2QHM9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEL9CYHWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNLA25WJ6 | DEFICIENT CLAIM NEVER CURED |
| DBENDT3FQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNLBJF6HX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBENSPL82M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNLZKSGEC | DEFICIENT CLAIM NEVER CURED |
| DBEQF7239H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNQCS4LEU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBEUWDGYJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNUAMXVWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEV4WHRGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNYV8RCLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEVL9K43D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTP2BH563R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEX6PHZCG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTP3FGCLYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF4M53LSH | DEFICIENT CLAIM NEVER CURED | DTP7SZAFB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF5ZGK927 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTP7YUBHC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF65AUCE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPBWVKG2E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBF7J3C2HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPECZK364 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF936T8GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPERC6GDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFA953DXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPEWZC7DV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBFSNP36VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPFX5G7VN | DEFICIENT CLAIM NEVER CURED |
| DBFT79VARG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPG8K374Z | DUPLICATE CLAIM |
| DBFUPYDJLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPGAZ5XBL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBFV6KX9R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPHD47FQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFW3HRT6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPHUXKDFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG4TPDZKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPL9N7H3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG5H4U89F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPRUJ4FQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG8HKAWLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPRWE964B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG92VXLD7 | DEFICIENT CLAIM NEVER CURED | DTPUKYDWVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGEL95QAF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTPX54JBR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGL86RETK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPY8VJFX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGLD3TY5E | DEFICIENT CLAIM NEVER CURED | DTQ7MPJ9RB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBGS76RTDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ8VU2DH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGURJFD3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ9N6ZJSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGVRF73KY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTQ9NUY5FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBGXC6EJR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQADXEUVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH4QUDEVC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTQASUEGXM | DUPLICATE CLAIM |
| DBH738GKD4 | DEFICIENT CLAIM NEVER CURED | DTQBAGE2ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH957YDEP | DEFICIENT CLAIM NEVER CURED | DTQCUS9VYF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBH9QY3ZLK | DEFICIENT CLAIM NEVER CURED | DTQELA35G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHGD5V4XS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTQEMPHDS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHN746YPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQFCXYW7E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBHPZWXRKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQJSHGL86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ3AMPN95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQS5W2KCA | DEFICIENT CLAIM NEVER CURED |
| DBJ5ZUYQKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQZBLEPMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ6DZVPUF | DEFICIENT CLAIM NEVER CURED | DTR34KSVML | DEFICIENT CLAIM NEVER CURED |
| DBJDUSTY69 | DEFICIENT CLAIM NEVER CURED | DTR5KAHFGJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBJEZCPM5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR9HYQL5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJLH4D9A3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTRA8PMUNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJN3UQFCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRBVSQ56H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJPNL8QKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRCUBNKGZ | DEFICIENT CLAIM NEVER CURED |
| DBJR28CP7W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTRQJD5MSZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBJR9N23VY | DEFICIENT CLAIM NEVER CURED | DTRSFWUZXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJS36RU5F | DEFICIENT CLAIM NEVER CURED | DTRVCZMHN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJTX8Z9S5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTRZNX4UCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJU7QN6KC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTS4YBHNUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJXS39WY4 | DEFICIENT CLAIM NEVER CURED | DTS7A5HDNJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBJYZS7XRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSAHGN76F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK3LD2Q8J | DEFICIENT CLAIM NEVER CURED | DTSCB5ZDPM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBK4529NWR | DEFICIENT CLAIM NEVER CURED | DTSCXBKJAU | CLAIM WITHDRAWN |
| DBK4S6UE3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSD5A4PQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK8VRNX6C | DUPLICATE CLAIM | DTSHABND8U | DEFICIENT CLAIM NEVER CURED |
| DBKPL5D4UN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTU629AJKX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBKRSFJTQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU8JSYFEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKRXW8E62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUA8FDXRP | DEFICIENT CLAIM NEVER CURED |
| DBKULQ6953 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTUBWZS6YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKV3L8HU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUDBFKAG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKW9V5AXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUDNWCF4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKXZHF62L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTUEZCNWKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKY8CG5VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTULSY57KH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBKY9X6EWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUMWDSXBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKYPW953A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUY6XMPWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKYQUS4LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV6Q2YE7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL3QTCVHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV763EGCY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBL4Y6CT2S | DUPLICATE CLAIM | DTV92CPWB6 | DEFICIENT CLAIM NEVER CURED |
| DBL9P67SCD | DEFICIENT CLAIM NEVER CURED | DTVCK7M6GB | DEFICIENT CLAIM NEVER CURED |
| DBLANPQKC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVD6PX4GL | DEFICIENT CLAIM NEVER CURED |
| DBLCHQ6PTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVDZ6J2NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLN63WTYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVJKBGHZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLY9ZESWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVPXKCR5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM7KWZTVN | DEFICIENT CLAIM NEVER CURED | DTVQE3J5WM | DEFICIENT CLAIM NEVER CURED |
| DBM7UJZQ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVU7DHMP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMAD7V3Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVXLJH3D8 | DEFICIENT CLAIM NEVER CURED |
| DBMAL98NUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVXWQRNY5 | CLAIM WITHDRAWN |
| DBMDWLQPGN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTW784HKC2 | DEFICIENT CLAIM NEVER CURED |
| DBMFTWQAYH | DEFICIENT CLAIM NEVER CURED | DTW93EFHY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMLH5SNDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWC37XMBL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBMN6GRP7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWEQS62GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMNY89HK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWQ6A4VBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMQ3WPG8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWQZG68RS | DEFICIENT CLAIM NEVER CURED |
| DBMTCXPE52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWRJ2QVH4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBMTJ7F953 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTWUE836MP | DEFICIENT CLAIM NEVER CURED |
| DBMVHQLEFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWXLEMDAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMVPCLFDY | DEFICIENT CLAIM NEVER CURED | DTWZ864LQU | DEFICIENT CLAIM NEVER CURED |
| DBMVX2TAW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX5NVPKB4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBMW2ZUPXQ | DEFICIENT CLAIM NEVER CURED | DTXEF9LS5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMXRFPKAS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTXEQPCG2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN437QTYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXJFA3RSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN45DTG2F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTXPSBG36L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN4U6SH2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXSV9ZAQD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBN638MEV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXWNA9K32 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBN6578XFU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTY2PVMRAQ | DEFICIENT CLAIM NEVER CURED |
| DBN6CRUQ8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY4MPZCSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN92CV3WX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTY4UKW9QP | DEFICIENT CLAIM NEVER CURED |
| DBNETJCMF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY5MS6JW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNLRUAEF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY8VBMJCL | DEFICIENT CLAIM NEVER CURED |
| DBNSVR8DW5 | DEFICIENT CLAIM NEVER CURED | DTYAD6GPXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNWVETAY4 | DEFICIENT CLAIM NEVER CURED | DTYELV2CUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNZTJRGQF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTYFPZGU2N | DEFICIENT CLAIM NEVER CURED |
| DBP3DUSK2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYMWC3QNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP4KTS52A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYNCZ9MVX | DEFICIENT CLAIM NEVER CURED |
| DBP6H5X8RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYQ52G7UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP7EWSUFV | DEFICIENT CLAIM NEVER CURED | DTYS297RW3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBP7FXWZHJ | DEFICIENT CLAIM NEVER CURED | DTYUM7GPJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPEMUQ7RL | DEFICIENT CLAIM NEVER CURED | DTYZCSVQBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPGQRSTL5 | DEFICIENT CLAIM NEVER CURED | DTZ3UHG2MQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBPJ7HEQD4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTZ4FVPQN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPLWSMHY9 | DEFICIENT CLAIM NEVER CURED | DTZ6GJ8AEP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBPWLCAN54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ79CJ8Q5 | DEFICIENT CLAIM NEVER CURED |

147

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBPX37MNYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZAEDYPRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPXMF7SYC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTZCLRG3HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ34MJ5NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZDGL2A3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ3RZLMYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZH5E28S9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBQ6MYEKLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZJHNU5XK | DEFICIENT CLAIM NEVER CURED |
| DBQ73LDAXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZM8ACF7U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBQERN947Z | DEFICIENT CLAIM NEVER CURED | DTZNCX4FMJ | DEFICIENT CLAIM NEVER CURED |
| DBQFJD64T2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DTZQMHS5E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQHVSLZC3 | DEFICIENT CLAIM NEVER CURED | DTZS2JDV9C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBQK7AJ9VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZSAWCF5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQMV2UDYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZU6H8BLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQVY579DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZY4LU7WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQZET4CHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZY9RESLA | DUPLICATE CLAIM |
| DBR5LDKYHZ | CLAIM WITHDRAWN | DTZYJXNH92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRD6JESYT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU26PWAZYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRKM8SHT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU27BK6ARS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRMVKSFDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2AJCH6Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRS9GPWFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2BPTVQXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRWU2QX3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2DCGNYXQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBRXKLWCVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2FXAJD49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS2QXTNZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2J8RANQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS3GK78Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2LCAMGPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS4FAX3NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2LMHRWYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS4XP32A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2MGSW67K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBS5W62HXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2MHDA7BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS78HW6ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2PBT9M6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS7FJAMZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2RJDC85A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS8ZP5L27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2X3RSDY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBSA2J8QP6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU35PQXMFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSCGJXVTZ | DUPLICATE CLAIM | DU37LQBZWP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBSCYARNJK | DEFICIENT CLAIM NEVER CURED | DU3872WAHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSFEM9PHK | DEFICIENT CLAIM NEVER CURED | DU3BP89TSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSKH5T3DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3FBYHMR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSMN369X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3LEM6YFT | DEFICIENT CLAIM NEVER CURED |
| DBSMNYJVAE | DEFICIENT CLAIM NEVER CURED | DU3LKNHVMS | DEFICIENT CLAIM NEVER CURED |
| DBSQCEYTR5 | DEFICIENT CLAIM NEVER CURED | DU3LX2JP4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSU9F27LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3Q97KR6V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBSW46YH5M | DEFICIENT CLAIM NEVER CURED | DU3QCSWZXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSYA2LKCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3QTSVWHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT2ELNUD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3RMDY9LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT3RHU28Y | DEFICIENT CLAIM NEVER CURED | DU3SPZE27V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT8D57VRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3TPEVSYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTD7P8WNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3VBDJT82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTJW4UREA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3YSLNK2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTMPY2RWH | DEFICIENT CLAIM NEVER CURED | DU3Z5MH8TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTN5WR6JS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU3ZMCX6H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTNZH9RVM | DEFICIENT CLAIM NEVER CURED | DU47GQNJWT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBTPAE6DRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU48LN5R3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTPZDY3XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4C6MPD92 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBTS64MRDG | DEFICIENT CLAIM NEVER CURED | DU4DSAHNM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTUNSJ7GD | DEFICIENT CLAIM NEVER CURED | DU4H26ZW5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTZECRHFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4KC8VBEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU2GY73RZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU4LX5BKDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU48JQ2C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4R5CSGQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU5CNPEHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4RG68ACP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBUAKGT8MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4SYQ5ADZ | DEFICIENT CLAIM NEVER CURED |

149

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBUDYSAJ5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4WH3RJQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUH2GZMW8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU4XC7RWM3 | DEFICIENT CLAIM NEVER CURED |
| DBULRCJVXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4Y3ACVDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUXE396FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4Y9FD5T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUZ3VC5TN | DEFICIENT CLAIM NEVER CURED | DU4ZNQSFJ3 | CLAIM WITHDRAWN |
| DBV3G5R2WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU548NKEBS | DEFICIENT CLAIM NEVER CURED |
| DBV74CZTP3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU56VELSQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV7FW2XSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU574S3L6Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBV8UQPW9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU58EZTF4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV9S5LD6H | DEFICIENT CLAIM NEVER CURED | DU5AN9ZC3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVA9HKN3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5CA37M6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVD6FS2HL | DEFICIENT CLAIM NEVER CURED | DU5CJ2YZ7F | DEFICIENT CLAIM NEVER CURED |
| DBVFHP54NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5EHMK8AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVGD9YJWX | DEFICIENT CLAIM NEVER CURED | DU5NKHR3XW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBVH89P6LF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU5WTGNQSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVM53S8FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU64NL5FP9 | DEFICIENT CLAIM NEVER CURED |
| DBVPEN7Z34 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU64SKWEAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVQMW92DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6E4TCSPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVSDTRAZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6JZXG7VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVWYD7TEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6K2ZQAXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVYW3CNSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6QSFGA7M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBVYZCAE8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6TC79DF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW6ZXGP5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6WA2RDM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW79JLYP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6XYFAHL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW8ZR59A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6ZVG8RX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW9AMNE3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU72CGDHBV | DEFICIENT CLAIM NEVER CURED |
| DBWADG76MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU73EGWQ69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWEAUGLF6 | DEFICIENT CLAIM NEVER CURED | DU73YNSFEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

150

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBWEJS3CNU | DEFICIENT CLAIM NEVER CURED | DU765H23F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWFNDHL96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7F4VY3C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWG5P6M9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7F8YMQKV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBWH3NUMZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7FLRMZE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWHAGV3C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7FSLB5XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWJ82ZDV6 | DEFICIENT CLAIM NEVER CURED | DU7FYBLS6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWN4TX9GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7G4SVT2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWV348FME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7HZ46KC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWVDNY7AK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU7JX8YVSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWVE2GTMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7K9NGMDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWVMSR8FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7KMNQRV8 | DEFICIENT CLAIM NEVER CURED |
| DBWYCTQKR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7NB6EVMQ | DEFICIENT CLAIM NEVER CURED |
| DBWZE2APYK | DEFICIENT CLAIM NEVER CURED | DU7VYB9TLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX3KRP59G | CLAIM WITHDRAWN | DU7Y6P3A2L | DEFICIENT CLAIM NEVER CURED |
| DBX78H69AJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU83P6CV4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX7FN9KLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU86CRSXVH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBXCEYW2FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8FVLA95X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBXJ5ST78P | DEFICIENT CLAIM NEVER CURED | DU8G5ANPW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXMJRDA2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8JG43QT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXMN7PGDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8JH2NPBM | DEFICIENT CLAIM NEVER CURED |
| DBXQMWHLFR | CLAIM WITHDRAWN | DU8JPABKMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXRCKEVN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8P3JZE74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXRDVCHAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8SL6HJW7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBXURHTDNA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU8WBGMNEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXVZFJ8UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8ZJQWXSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXWE9258P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU978QHDEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY43PCKRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU97RBLGM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY5C9WP6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9EZ2N4MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBY68E2AQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9FCL7SE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY9P3SW2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9HQJ3VGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYD5GQUSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9KAY4SWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYDNF39Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9PHKWLX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYF3W9JGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9PLD7FMH | DEFICIENT CLAIM NEVER CURED |
| DBYFMW3TH2 | DEFICIENT CLAIM NEVER CURED | DU9TAFW38S | DEFICIENT CLAIM NEVER CURED |
| DBYG5J8VF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9WBV4NPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYGATEJDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9YBGNQZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYH73Q2DC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DU9YBPHESD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYMKD6AUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA2FXGR3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYUKMDXS2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUA3P4SYWV | DEFICIENT CLAIM NEVER CURED |
| DBYXRZDCPK | DEFICIENT CLAIM NEVER CURED | DUA3R7QGNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYZHFVC2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA6MEY8G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ4DAUNG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA78LV3NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ6A5SRFQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUA92SPM6G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBZ8YJLRSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA9ZX3HC8 | DEFICIENT CLAIM NEVER CURED |
| DBZE3546M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAEHM9FV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZFSNTD76 | DEFICIENT CLAIM NEVER CURED | DUAGFRNWQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZHW78AUJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUAGS729QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZKGWNJYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAHCM96YQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBZM86HNAG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUAJGYQLBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZMDFCE32 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUAL2ZHBEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZMTG5PJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAMYPGXLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZMU8HANL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUAQG84CNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZR98YJQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAR23VP9E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DBZRX8DQHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUASBX79W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZSJWYU6D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUAVTFEDJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZTA67FYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAWDK9H4G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBZX5CEFJQ | DEFICIENT CLAIM NEVER CURED | DUAZ9CMKD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2793DNQY | CLAIM WITHDRAWN | DUB26DVAKP | DEFICIENT CLAIM NEVER CURED |
| DC297ER8FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB3R6G5M7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC2B48ML6T | DEFICIENT CLAIM NEVER CURED | DUB43P5GKF | DEFICIENT CLAIM NEVER CURED |
| DC2DL95Y8Z | DEFICIENT CLAIM NEVER CURED | DUB6XWP7Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2JA6D9BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB6YJXMK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2M7TSGHL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUB7JHR2VA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC2MUHDXEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB92DEWRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2RHD6Y84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB9NZWETF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC2RND3GJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUBDNCL5G4 | DEFICIENT CLAIM NEVER CURED |
| DC2WR53QB6 | DEFICIENT CLAIM NEVER CURED | DUBDRXK8FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2XS869B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBE3AN9V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC34ZBS6AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBG3RP2VT | DEFICIENT CLAIM NEVER CURED |
| DC38YRPTF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBN4WGMH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC396A2LYH | DEFICIENT CLAIM NEVER CURED | DUBRTJX92E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC39PN8QHB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUBZJMYCS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3ADF9UXW | DEFICIENT CLAIM NEVER CURED | DUC5NGLTPJ | DEFICIENT CLAIM NEVER CURED |
| DC3AJYFLEK | DEFICIENT CLAIM NEVER CURED | DUCB3MRVDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3BUWQFGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCDF9P5VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3DL2H9AX | DEFICIENT CLAIM NEVER CURED | DUCFR8ZWTS | DEFICIENT CLAIM NEVER CURED |
| DC3JDBNVT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCHAWQPR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3JPAKYGF | DEFICIENT CLAIM NEVER CURED | DUCKXEFZBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3NFAGBXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCLBH2YVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3PV8JSZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCMPG6DVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3SYTLW2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCMX3HQ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3XHWPLEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCNKFXBRG | CLAIM WITHDRAWN |
| DC3Y9SDK6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCS4FLXT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC487FZEVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCTGY7QA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC48G792EY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUCVMQNXA2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

153

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC49NY6VAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCYHR9V7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4BFWKPY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD2XA5Q9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4E6SFJU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD36RHY8W | DEFICIENT CLAIM NEVER CURED |
| DC4F5SU3NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD85BSFNC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC4F628ZMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDB3JL982 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4MQWBEX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDBK7YZ89 | DEFICIENT CLAIM NEVER CURED |
| DC4MYXZVHF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUDEH79MJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4NKLSGWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDG5EZ3F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4YXHL6BU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUDKLRBX3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC53YR769P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUDPKXZNHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC543UEDV8 | DEFICIENT CLAIM NEVER CURED | DUDQ3TAPEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC54AJRTQU | DUPLICATE CLAIM | DUDSCKPVL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC563XWQLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDXLQHSA9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC58BPUHKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDYVZNS6A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC5J4SZUKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDZKCRY5B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC5SD3NXEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE3YC9DZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5UFYSA8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE6QZSL7G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC5VHKZ78A | DEFICIENT CLAIM NEVER CURED | DUE6WNYC32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5X9SP7ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE78J3AFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC63Y2MFPV | DEFICIENT CLAIM NEVER CURED | DUECFAQDZJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC64Y9LAN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEDCZNQTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC65WZR3T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEDR6VFBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC68S2W3HD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUEH87J4LC | DEFICIENT CLAIM NEVER CURED |
| DC6B3JSTY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEJTFXQWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6FKQJSV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUELDPWC5X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC6G9J7RHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEPZ8SLXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6K8THNRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEQCS5ZFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC6KFE8T29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEW2FXMDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6L9BNSDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEXAPKRCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6MVTBY8R | DEFICIENT CLAIM NEVER CURED | DUEXFJPZK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6PH4SYWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEY7HA5DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6QG59PVZ | DEFICIENT CLAIM NEVER CURED | DUEYC3X9PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6RM8WU2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF8EHNA9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6RQUSBYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF9CRYEAV | DEFICIENT CLAIM NEVER CURED |
| DC73PQN8KW | DEFICIENT CLAIM NEVER CURED | DUFC6T25N7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC752AUN6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFDGLS9ZV | CLAIM WITHDRAWN |
| DC75ESAL9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFEP85ABX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC75GEMDLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFH9C8QLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC75PMDJ4L | DEFICIENT CLAIM NEVER CURED | DUFKPTS4HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7KVEYM98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFNLQH2Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7LXY563D | DEFICIENT CLAIM NEVER CURED | DUFQZ6DWXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7MA6BXRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFXZ58G4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7N8MAX4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFYV27WGN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC7P2LNTJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFZKXD2QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7SQ2B9R4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUG2L8WMFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7T2UHMEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG426M3HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7TB6R8LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG87F9PV5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC7U3NQHYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGCZMFVN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7WKG2SXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGFA5D72W | DEFICIENT CLAIM NEVER CURED |
| DC7Y9N3XEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGFDEV4KJ | DEFICIENT CLAIM NEVER CURED |
| DC7YDRE68Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGFNP3SW7 | DEFICIENT CLAIM NEVER CURED |
| DC852FJRXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGJSDVZFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC87E2V45B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUGK2LVR6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8A9JDV3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH3ZVNGKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

155

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC8JB3A7ZN | DEFICIENT CLAIM NEVER CURED | DUH4VTD23R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8JD75FV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH6ZMWK5C | DEFICIENT CLAIM NEVER CURED |
| DC8LR6J9QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH7QRWNBE | DEFICIENT CLAIM NEVER CURED |
| DC8P3MS79K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHCZKJEWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8Q4K26ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHJK7QRM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8RBY6QA7 | DEFICIENT CLAIM NEVER CURED | DUHKPMJ6TE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC8SAKYNXP | DEFICIENT CLAIM NEVER CURED | DUHR5K7PQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8T3Q9KJD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUHRPY7A4C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC8VBSQ92J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHTN3E4D9 | DEFICIENT CLAIM NEVER CURED |
| DC942DX67R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHW2DABLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC95BMKLSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHWEK6BJP | DEFICIENT CLAIM NEVER CURED |
| DC96HP8WR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ2D4LWMX | DEFICIENT CLAIM NEVER CURED |
| DC96NJGPLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ68BWA7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9GA2KZRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ7HYG3QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9GZ3KEVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJBX6CQY7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC9H4RSKUE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUJCZ5VW8Y | DEFICIENT CLAIM NEVER CURED |
| DC9LB74PTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJGBY3Q67 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC9LH6J4KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJH3WQYDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9NMHQZSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJM68KAVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9PNRF25G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJQ3HP25V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC9PVM8R32 | DEFICIENT CLAIM NEVER CURED | DUJSBRLMND | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC9Q5H3G4N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUJWXSA9CT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC9SKLYWBA | DEFICIENT CLAIM NEVER CURED | DUJYW9S6ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9SNVY4GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK5MQPVD8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DC9V8Q23GL | DEFICIENT CLAIM NEVER CURED | DUKDJGWL74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9WT3FJZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKE4GS5V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9Z43YRXB | DEFICIENT CLAIM NEVER CURED | DUKFHQPR7M | DEFICIENT CLAIM NEVER CURED |
| DCA6GTNQZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKGN36S25 | DEFICIENT CLAIM NEVER CURED |

156

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCA6LUH4VX | DEFICIENT CLAIM NEVER CURED | DUKLSA2D8F | CLAIM WITHDRAWN |
| DCABJUVH9K | DEFICIENT CLAIM NEVER CURED | DUKMN5SY7L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCABMVQ4KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKNTEF32M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAHUQ4F8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKPJTWMYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAK6RZMF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKZ2BMHE8 | DEFICIENT CLAIM NEVER CURED |
| DCAL3S2DE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL39DT8GX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCAQJ7YWUH | DEFICIENT CLAIM NEVER CURED | DUL8GJ2NSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAS2VT5P7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUL9E6SZDK | DEFICIENT CLAIM NEVER CURED |
| DCAU4BK8JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULCEGVYTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAVLNWHQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULFK9HZ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAW9UDK8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULGZBSWCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAZD6G2NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULH8JVQFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAZJNQV86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULK3NDXE2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCB9FVS4GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULMB47CFP | DEFICIENT CLAIM NEVER CURED |
| DCBDSUF9PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULNDTCE67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBKSLQ7ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULNP9D2JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBM8LGNXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULP7JAW8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBQ8E23J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULPXAZMCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBULH3SWK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DULQB9273W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBX65KWYA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DULSYZPJ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBXGYM98V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULVTRZ4FH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCBYPWLJSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULWVRBCSK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCD2N37Y58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULXKMYG63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD3GTQU5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULXSRHG3V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCD4K2M9NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULYK5CHAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD4QFAMXY | DEFICIENT CLAIM NEVER CURED | DULZ6BX4FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD5XT9HMU | CLAIM WITHDRAWN | DULZAV5MJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD7ETB6NW | CLAIM WITHDRAWN | DUM2PNVGFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

157

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCD9QGURB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM92GHZRS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCDETVWU68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMAJ4CPKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDHV278YM | DEFICIENT CLAIM NEVER CURED | DUMB8XGLQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDJU8LX4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMG5TC6E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDKNJ43GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUML8439FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDL8ZVF2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMTF8G6Z3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCDLW4QKMG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUMTKLGJWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDQY6HG5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMYEW68AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDU6W7PRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMZ9WFQPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDW8E62KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN26ADT54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDYRSXZH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN6RAJYFT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCDZHARNBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNAWXCERF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE54FV7WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNBJPDEAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE74Y8H6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNDHSXEZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE8TG6S3R | DEFICIENT CLAIM NEVER CURED | DUNDKZGSTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEHDW85GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNDLVPGCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEL8F7KJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNDTYXS94 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCELMYU49V | DEFICIENT CLAIM NEVER CURED | DUNEZKG6VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEN69RFXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNGPL68AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEQU5AZ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNPGXJKQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCERZDVP29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNRBM95PW | DEFICIENT CLAIM NEVER CURED |
| DCETNS5DKB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUNTKG623F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCETR4X5LU | DEFICIENT CLAIM NEVER CURED | DUNVCQXBK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEVXAMP9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNXH5YM93 | DEFICIENT CLAIM NEVER CURED |
| DCEZ48A5GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP4YZT58X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF4DE3RJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP6S4HGXW | DEFICIENT CLAIM NEVER CURED |
| DCF4RBKW2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPA83BFX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCF59DYQWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPCMFRLVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF75MQP6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPCSDQ9MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF7LHDNTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPD8CM4S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF98A2TX4 | DEFICIENT CLAIM NEVER CURED | DUPHS3Y5JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF9ZWGB63 | CLAIM WITHDRAWN | DUPJ4SBEA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFAPSU4RQ | DEFICIENT CLAIM NEVER CURED | DUPJTY8RLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFDNSXJYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPKDCS45Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCFN4L8TYB | DEFICIENT CLAIM NEVER CURED | DUPMTEJW7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFNT7MQJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPRJ3YMXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFQUXY7R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPYE3ZB7K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCFTAWUMB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPZQ4W8R9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCFVS7ZKWG | CLAIM WITHDRAWN | DUQ39BF6XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFW9LZBVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ4YAJSRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG56HP8A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ5ABYX29 | DEFICIENT CLAIM NEVER CURED |
| DCG65ESNW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQB8LRNG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG9ASZ5N6 | DEFICIENT CLAIM NEVER CURED | DUQC7EP8NR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCGB3YVXJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQD6ETFCP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCGDEKQY2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQE6PH8TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGDF5J34N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQFN4PZT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGF95VPTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQKH3WZMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGJSAVX2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQMTG4JFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGM5U47K2 | DEFICIENT CLAIM NEVER CURED | DUQR9JCEBW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCGMVK4AYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQTFDCLY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGP2DFN6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQW3K7DT2 | DEFICIENT CLAIM NEVER CURED |
| DCGVAM23TX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUQWJH372P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGVEXH38K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQWTVNJYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGWFXZ2DL | DEFICIENT CLAIM NEVER CURED | DUQZJWVHLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCGZ296H4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR3PQLZSM | DEFICIENT CLAIM NEVER CURED |
| DCH7WGD4PM | CLAIM WITHDRAWN | DUR4GTLQF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH8BD2MAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR5GYT3Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHKSGEQAL | DEFICIENT CLAIM NEVER CURED | DURACYDGEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHKTEZVD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURCB2JY3L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCHPY8BKDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURFNTPJGM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCHQKJSDW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURJKTDWVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHQXGFAKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURMAC3H67 | DEFICIENT CLAIM NEVER CURED |
| DCHS32RVFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURQCATPKG | DEFICIENT CLAIM NEVER CURED |
| DCHVSJ9T37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURXBMWSV7 | DEFICIENT CLAIM NEVER CURED |
| DCHYSGW9BJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DURZL8K2WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ7F2BA3H | DEFICIENT CLAIM NEVER CURED | DURZN26E3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ7NFS6PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS3FV62JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJAVNZP26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS5729KQE | DUPLICATE CLAIM |
| DCJD78AHV4 | DEFICIENT CLAIM NEVER CURED | DUS5NYZJEG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCJGUEVYHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS79DB563 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJHBTU2ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS7NXR2VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJL2GYVXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS7W3DZYT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCJLHT3D2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSABQJNPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJQZLTVF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSDL8KY2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJT8PLQN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSFH6KJNP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCJTEH7Q96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSG8CVMX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJTVSKU36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSJEV6H4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJULQEWMX | CLAIM WITHDRAWN | DUSQ2E387X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJW9TKF4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSVGNR7L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK2VTHBRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT2PVML6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKGJ5E4U9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUT3FRQCZS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCKGTL7JB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT53VLHG9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCKGU6RWF5 | DEFICIENT CLAIM NEVER CURED | DUT5C7PNH8 | DEFICIENT CLAIM NEVER CURED |
| DCKH3UJDN2 | DEFICIENT CLAIM NEVER CURED | DUT6LNXZ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKJ3YABV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT784LAMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKJRGMF29 | CLAIM WITHDRAWN | DUT8DVQPJX | DEFICIENT CLAIM NEVER CURED |
| DCKM2H57A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT8KDXN5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKM7REN48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTAK2WZ6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKMNV6JL2 | CLAIM WITHDRAWN | DUTCNQ38E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKNT46APE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTHQPZ976 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCKRBEZH7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTJ46D5X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKTGJQ4LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTKE7YWS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKTHEYUSD | CLAIM WITHDRAWN | DUTQ2KX4BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKU59GH7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTRWH9E5Y | CLAIM WITHDRAWN |
| DCKU83PMXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTW7CN69M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKV6NJ4FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTWC4HF6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKW4T7MUB | DEFICIENT CLAIM NEVER CURED | DUTXCSNZMW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCKYPFE9WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTY4FE7RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL3S27XAJ | DEFICIENT CLAIM NEVER CURED | DUTYF96DV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL4WSPMD5 | DEFICIENT CLAIM NEVER CURED | DUV692HATX | DEFICIENT CLAIM NEVER CURED |
| DCL5EKJF9P | DEFICIENT CLAIM NEVER CURED | DUV7JZH42N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL7KBDY6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV7Q53ZMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLEX26VDP | DEFICIENT CLAIM NEVER CURED | DUVAM4STXQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCLGXTR9QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVD9QM7PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLH8N4SWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVDKEAJ68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLJ67KXD3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUVF9MRKPW | DEFICIENT CLAIM NEVER CURED |
| DCLJAQWHMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVGHRYMWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLJSTNFKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVGW8YBEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLKG2YZXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVKRH9MZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCLMR3T62D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVL6ECFHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLMTWEF7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVQJMWKBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLMUA7FXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVT5NGPXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLMV2X5YK | DEFICIENT CLAIM NEVER CURED | DUVWMLHYJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLQSMVWD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVYXG2B6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLTKR5QPD | DEFICIENT CLAIM NEVER CURED | DUW5V9RJ2A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCLWH4P9E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW5YBH9KF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCLXZBQ37J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW67RKL8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM48U7DEB | DEFICIENT CLAIM NEVER CURED | DUW7BHAFDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMATVEBN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW7R94GYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMD6Q5P7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWABP65G8 | DEFICIENT CLAIM NEVER CURED |
| DCMFA5LGD8 | DEFICIENT CLAIM NEVER CURED | DUWG6CF9SR | DEFICIENT CLAIM NEVER CURED |
| DCMJVPQY4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWHZF3REK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCMPG62LXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWM9FPXE3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCMTL5XRQY | DEFICIENT CLAIM NEVER CURED | DUWMH745QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMTY2ZSLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWS2YEDQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMYHU5DE2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUWV5DXF8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMZ9JVRAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWV9AH6D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMZGAF5YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWXDBLQVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMZYXE7JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX6ZGKNWA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCN4T85ZQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX9ASZ4MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN64XMGFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXA53Z489 | DEFICIENT CLAIM NEVER CURED |
| DCN7FV8JWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXC2RZWE7 | DEFICIENT CLAIM NEVER CURED |
| DCNAZY5PMJ | DEFICIENT CLAIM NEVER CURED | DUXDSGTKMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNDSZEXKW | DEFICIENT CLAIM NEVER CURED | DUXJ8TYK4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNEUFDKL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXKFJLC65 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCNGPM92LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXNJLT4AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNJF6ASPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXPVATBD8 | DEFICIENT CLAIM NEVER CURED |

162

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCNJLRGVZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXQNGDFHL | DEFICIENT CLAIM NEVER CURED |
| DCNPVTKHDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXT28GNF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNQE9XTBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXVLHZPEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNSD734ZU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUY25MBRNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNTQH76KV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUY2GLJT46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNX96VRJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY32BLHTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP2MQ5U3X | CLAIM WITHDRAWN | DUY36AZKFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP542GLDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY3B6LKJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPAUH3482 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY5CKPTGA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCPBHSU8LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYETFQ4PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPBMV4NS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYGWHTQ8J | CLAIM WITHDRAWN |
| DCPF34MLNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYKFE9V6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPFLSDH3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYM7SGFCE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCPMJ6E7K4 | DEFICIENT CLAIM NEVER CURED | DUYQTB7V4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPTXKSA58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYS3KA4CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPURWKQFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYSL9F5M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPYWSZ9HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYVTFGPSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPZ94GJQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ57BPHYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ3EH9MWJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUZ5DB4P9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ5WHNG6Y | DEFICIENT CLAIM NEVER CURED | DUZ8LH2DRF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCQAJSND4R | DEFICIENT CLAIM NEVER CURED | DUZ9R3XK8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQFPY6WXR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUZB47ETKD | DEFICIENT CLAIM NEVER CURED |
| DCQJA3WHG2 | DUPLICATE CLAIM | DUZDYX3E6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQL6WMVD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZE9C7AML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQPK8EJZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZGSCME2A | DEFICIENT CLAIM NEVER CURED |
| DCQR5K9BS3 | DEFICIENT CLAIM NEVER CURED | DUZJDY2CX5 | DEFICIENT CLAIM NEVER CURED |
| DCQS4W3YV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZPW9Q4Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQS7X28WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZSEP4GWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

163

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCQTHGK7M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZVCPQ496 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCQTHVL963 | DEFICIENT CLAIM NEVER CURED | DUZVM6KDNJ | DEFICIENT CLAIM NEVER CURED |
| DCQUZRY53K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZVYGP4J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQXL2J96F | DEFICIENT CLAIM NEVER CURED | DUZW8QSRAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQXM48P9A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DUZYNXFB2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQYR2DKB3 | DEFICIENT CLAIM NEVER CURED | DV23FMZ5WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR2AN63SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV267FYEXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR4FQ3MXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV26HB93ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR6YVHXPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV275C9GY3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCR7EKBSJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV28FWYZ5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR7WLZUQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV28WHUZC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR8XNHTFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2D9XM7AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRAPQTYX5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV2EHCKJ64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRBG24NS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2FALECTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCREW9S5MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2HJZ3RU5 | DEFICIENT CLAIM NEVER CURED |
| DCRH2Q43A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2KSZJ39C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRKASW4PH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV2LGDJNM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRP52E8FG | DEFICIENT CLAIM NEVER CURED | DV2UMDXHJT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCRUD4BFQH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV2WC5ZHP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRVBGJQH4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV2XC3QHF5 | DEFICIENT CLAIM NEVER CURED |
| DCRVPE8HD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3ACMW2GJ | DEFICIENT CLAIM NEVER CURED |
| DCRZ7FUEM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3DE8QH6F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCRZDSA84B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV3ES7B824 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRZE2B85P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3EZH6DGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRZF8BTGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3GLFQBPK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCS2VLUQ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3LKGCMQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS3NET4PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3LPUWZHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS54BKTM3 | DEFICIENT CLAIM NEVER CURED | DV3MFXYCLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCSB8W2QM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3PS7DWM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSDVHR8YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3SZLD4GQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCSG2ADEB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3W9NR7GP | CLAIM WITHDRAWN |
| DCSJY26KXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV46J7H2NR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCSNWJBP8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV48UJAP5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSR9QZ6X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV495MKRLG | DEFICIENT CLAIM NEVER CURED |
| DCSURGQAYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV49CS5AQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSVDB42MX | DEFICIENT CLAIM NEVER CURED | DV4A3C5BKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSVXGABPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4ASGMDFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSXF83EKN | DEFICIENT CLAIM NEVER CURED | DV4DSBGJZ8 | DEFICIENT CLAIM NEVER CURED |
| DCT39ENQHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4HPSUE8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT79KVN6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4HZ7GPF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT7K8YRNM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV4LEPTRKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTB56RPGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4N8JHWQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTFLGDRH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4NQFZECT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTN29EA8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4NS8JUYW | DEFICIENT CLAIM NEVER CURED |
| DCTPQZ956Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4SRL6PBM | DEFICIENT CLAIM NEVER CURED |
| DCTR2WZJBG | DEFICIENT CLAIM NEVER CURED | DV4YBXFMWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTR4V2BZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV57EKNW4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTRQ8YDLE | DEFICIENT CLAIM NEVER CURED | DV5CNT7PZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTXNEU6ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5KMW8GXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTXUGAMWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5NPSMWKB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCTXY5KN4W | DEFICIENT CLAIM NEVER CURED | DV5QBUL82M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCTYVUHQJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5SR27FAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU3G7E2ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5Z2HBUN4 | DEFICIENT CLAIM NEVER CURED |
| DCU4H27ZNF | CLAIM WITHDRAWN | DV68E3U9FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU6E45QL3 | DEFICIENT CLAIM NEVER CURED | DV6CXHF37Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCU9LNDZAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6F9XG23Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCUA9EPKZG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV6FW8MJET | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCUBQW74ZV | DEFICIENT CLAIM NEVER CURED | DV6MYU8C4H | DEFICIENT CLAIM NEVER CURED |
| DCUD23GMKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6NU8CP4W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCUESY3PHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6QTHUNK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUQ7KEZ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6SHB3R2F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCUR9PEJ6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6WB9L423 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUW25NBAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6YMU5HDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUZASKY85 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV6YNJD45B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCV382JB6N | DEFICIENT CLAIM NEVER CURED | DV75B2UTFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV8U26RJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV76CL53FW | DEFICIENT CLAIM NEVER CURED |
| DCVDBLWY8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV76D3M9L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVDJY5X8T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV7CTKE2SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVED2R6AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7D3FCRG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVEUPTGLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7EC3BHTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVEXP7S9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7GNT8BHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVKNPWYJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7HFWABES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVL3U296R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7L8BWAX9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCVNJQEPH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7NYQ9ELP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVNU6T79S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7PDMXF3L | DEFICIENT CLAIM NEVER CURED |
| DCVXJ3MTA2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV7WG53MYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVYP9JBWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7ZL2J8YB | DEFICIENT CLAIM NEVER CURED |
| DCW283K97F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV84Z5GKES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW4F2T63K | DEFICIENT CLAIM NEVER CURED | DV895JAXPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW4LMTDZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8APJGW2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWEPX2LH6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV8AQLDKHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWJ6PT8RF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV8JPLBTDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWLQ6RUG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8KCBTA5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWM724YX5 | DEFICIENT CLAIM NEVER CURED | DV8MZPBYGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

166

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCWQD53BVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8N3RY2UQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCWSFMNDBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8N75K9FC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCWUFK7ZEH | DEFICIENT CLAIM NEVER CURED | DV8RNPMUBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWUTH7QZM | DEFICIENT CLAIM NEVER CURED | DV8RWP7H4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWYDR4B79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8THYXA46 | DEFICIENT CLAIM NEVER CURED |
| DCX49DHY6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8UJ47RPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX4HEMWTZ | CLAIM WITHDRAWN | DV8Z9UMYST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX4ZAJEM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV96JMQZG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXJ4YLG6M | CLAIM WITHDRAWN | DV97LJEC4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXT7NEKYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV98ZMRW6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXUZ84QR9 | DEFICIENT CLAIM NEVER CURED | DV9FA3DQ4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXVQ5ZYRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9FCDX7YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXWB7Q645 | DEFICIENT CLAIM NEVER CURED | DV9GAEMLFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXZT9F3BK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DV9K57CANR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY3A7ZR52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9KDC5EJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY3VSZ6FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9LC5GEPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY9W63NFA | DEFICIENT CLAIM NEVER CURED | DV9QYHD6KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYGNKLFXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9YXSQB3W | DEFICIENT CLAIM NEVER CURED |
| DCYKAMJN5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA2FJQ3Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYKZFS6JV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVA4DTWHKU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCYTL6WGKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA4JKC93M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DCYV5FJS6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA7QYZP54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ2UYPF5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA9GKY43J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZDHUP6LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAGH4FZC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZF64SVG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAKH8NYDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZRNPQ7LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAKHJQNZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZSJRPNTV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVAPTEB8F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

167

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCZTRB685H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVARETCP9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZVKEAN94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVARGQJWET | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD26BT8RGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAT8QN3JR | DEFICIENT CLAIM NEVER CURED |
| DD26TREFJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAY2LP9B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2ASG6LV5 | DEFICIENT CLAIM NEVER CURED | DVAZQEW2UD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD2BJ7ZF8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB9HQZTEF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD2CBSYRH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBA68RJ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2CH6UX4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBAJN9S7H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD2CV38SBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBJMCLG4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2GNLT7XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBJQS8HXR | DUPLICATE CLAIM |
| DD2NREA73Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBPN4SD9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2Q43LT6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBQXUT89M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2T97L8PG | DEFICIENT CLAIM NEVER CURED | DVBTSZNUPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2YXCGM9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBX47F9ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2ZS3Y56E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBYHGFZT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD36C4XLWZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVBZ7KE5NQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD387TNA96 | DEFICIENT CLAIM NEVER CURED | DVBZN9J83H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3AHK7PFS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVC39HKTGN | DEFICIENT CLAIM NEVER CURED |
| DD3EZA95T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC4S9H6QF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD3F8RYHWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC5EX7QRU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD3JCZK7EP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVC9Z8F37B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3JHAGNBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCJRFZ7WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3P29Y8MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCKA6RLW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3P9XRZUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCKNRT7S5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD3SLP7G9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCL48SJPQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD3WBVLERY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCNPDGR4T | DEFICIENT CLAIM NEVER CURED |
| DD3YBJQVXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCS36QNDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

168

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD3ZJB8S6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCYDKS2PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD42LNHV8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD6EHKQSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4652KBFN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVD9TAQW8E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD46M2AHCS | DEFICIENT CLAIM NEVER CURED | DVDAY9736S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD46V89X2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDB62R5ZF | DEFICIENT CLAIM NEVER CURED |
| DD4B7ES2HY | DEFICIENT CLAIM NEVER CURED | DVDFEJH4SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4BPYTCN2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVDG43NRLU | DEFICIENT CLAIM NEVER CURED |
| DD4E25YBW6 | DEFICIENT CLAIM NEVER CURED | DVDHFCEZ23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4HXBVET9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDJBYTFS6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD4L6A3RNM | DEFICIENT CLAIM NEVER CURED | DVDKEPJMA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4QH7Y5CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDLGRK3J7 | DEFICIENT CLAIM NEVER CURED |
| DD4R38T5WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDT3F69SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4V5XLAYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDXBTUG43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4WQFHLY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDYAZ8KUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4WTKZLXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE4CSRTL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4XKV2EQW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVE6YCJUQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4XUBGTE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE9LRFYQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4ZCGEJFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE9ZT5YGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4ZGC6ABU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEAFQKL9D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD53CQPKUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEBZH6NCF | DEFICIENT CLAIM NEVER CURED |
| DD53PZERU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVECM4Z73F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD54GYLRBX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVEDM7K2T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD587GT4M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEHL5FJ2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD58Z7XR3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEJ5FXGCD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD59KLNC64 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVEL923SF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD59XR4VYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEPF2NB9H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD5A8QKBHS | DEFICIENT CLAIM NEVER CURED | DVEQ35PR8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD5BSCQ28X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEXYJUM5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5EMHAYQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF64Y2RWL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD5ENFWVA9 | CLAIM WITHDRAWN | DVFE9H6YLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5HQGYCVB | DEFICIENT CLAIM NEVER CURED | DVFGYEQR5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5J7F6RLV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVFJCH5N4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5JS2KNVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFS4AL5DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5LGEZFVU | DEFICIENT CLAIM NEVER CURED | DVFW4TA5C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5PCZ6U3E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVFWYCPJ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5QRLXCEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFXW5L627 | DEFICIENT CLAIM NEVER CURED |
| DD5QZ2TGFJ | DEFICIENT CLAIM NEVER CURED | DVG2FR7HDQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD5RB9FVLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG2XMBJ8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5SXBEFQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG3T6MDRK | DEFICIENT CLAIM NEVER CURED |
| DD64WC8N9R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVG72UEZ8L | DEFICIENT CLAIM NEVER CURED |
| DD67JL3SBW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVG7PZXTNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD693ZRGEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG9SCPLXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6N7BGFKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGBNLQ6W9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD6QJH38AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGHJ97L2Y | DEFICIENT CLAIM NEVER CURED |
| DD6S3YR72M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGN3TQX7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6UFRGNYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGRS2XZU5 | DEFICIENT CLAIM NEVER CURED |
| DD6WAPGRCZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVGW62YRK4 | DEFICIENT CLAIM NEVER CURED |
| DD6ZH2WFM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGXUASRMF | DEFICIENT CLAIM NEVER CURED |
| DD74QW2LFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH2SKPDJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD75MZL8PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH382TRKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD75QA6HM9 | CLAIM WITHDRAWN | DVH3MA95U2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD7BWZPQFV | DEFICIENT CLAIM NEVER CURED | DVH5739ZKU | DEFICIENT CLAIM NEVER CURED |
| DD7C2YLVH4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVH84GZMXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7CQLX8RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH8RF5DBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7CT8APKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH9Z2P8B3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD7EMAVQWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHA8D3B7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7GHXQZ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHDKLEW47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7HAL3XPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHEJR7W42 | DEFICIENT CLAIM NEVER CURED |
| DD7MC4NWT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHELYBPU4 | DEFICIENT CLAIM NEVER CURED |
| DD7U5TKR8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHJK365FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7W8PFN4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHJKGYCLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7XEY698B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHKNUMR4T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD7YLVUA5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHL6APZE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7YZHAWUC | DEFICIENT CLAIM NEVER CURED | DVHMADYNQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7Z2R9FA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHMK2F349 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7Z5FP3WN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVHPEG87CN | DEFICIENT CLAIM NEVER CURED |
| DD8A3BZK9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHQTW6RN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8FA7ESGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHXKU5YNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8GQZMJPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ5H92UAX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD8H4PE2QZ | DEFICIENT CLAIM NEVER CURED | DVJAT6BQPZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD8K39CXE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJB876MSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8PZQF4G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJBT2QMF7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD8TY4V79X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJC8YR462 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8XRACQ6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJF25P687 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8YMTBW4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJLCMFKNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8YVSLTFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJMBAUXRC | DEFICIENT CLAIM NEVER CURED |
| DD8ZH2RME7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJPHUYR7C | DEFICIENT CLAIM NEVER CURED |
| DD92PYST4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJS6BMQZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD93AHQK6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJU8YABFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD94BHF5NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK3CUF8MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD95SEAZGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK3F5JG8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD96Y3XTJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK4U862HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

171

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD974ASZLH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVK68RY4CG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD984EARZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVK6B385H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9A2U8PSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK6EDBHGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9BGUEMJ4 | DEFICIENT CLAIM NEVER CURED | DVK9B8E3R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9CFX37VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKB5QU47T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9EXMUCW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKC3SMETA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9FSK6M4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKES7H9WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9J8CGRP7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVKFH3ET2Z | DEFICIENT CLAIM NEVER CURED |
| DD9JNQHTAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKFTXEGMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9N5FY4JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKNY7DE3U | DEFICIENT CLAIM NEVER CURED |
| DD9QNRJ8T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKR97A3CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9RVM82LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL9AEDBSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9T8MCL6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL9MF4GB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9VK85Y3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLCGQY5TK | DUPLICATE CLAIM |
| DD9VSH2GFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLHAPKXEY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DD9Y4A3Q8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLWJ5H7DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA2ZX4G8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLX3HP67K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA5MJ9UNT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVM2PLZ6C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA67KBF28 | DEFICIENT CLAIM NEVER CURED | DVM3QNFS7P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDA82H34Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM3YB8ARX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA846Z3YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM7BLHFR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA8ZNRU96 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVM7S9UJQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAEG5493J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM8423UN6 | CLAIM WITHDRAWN |
| DDAHRTW84S | DEFICIENT CLAIM NEVER CURED | DVMEH84XGF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDAJNSZ8PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMFK6WJRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAPBMHTV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVML9TH3CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAPVNYXG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMNUZRGEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

172

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDAQBWY6XT | DEFICIENT CLAIM NEVER CURED | DVMU95KE72 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDARNPSEML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMWUKBYT8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDASF8W37N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMYNCZ3UR | CLAIM WITHDRAWN |
| DDASHNMJPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN2HQA6J7 | CLAIM WITHDRAWN |
| DDAUXW74H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN3YD6TQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAXM4KGRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN6UQ3WSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB58FAWSR | CLAIM WITHDRAWN | DVN87HJ4Q6 | CLAIM WITHDRAWN |
| DDB5NYVC4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNB4JY5TA | DEFICIENT CLAIM NEVER CURED |
| DDBFVSY7XE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVNCT7RMWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBJCM3Q64 | DEFICIENT CLAIM NEVER CURED | DVNGQ3ME9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBJE9FXWL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVNJ235BFG | DEFICIENT CLAIM NEVER CURED |
| DDBJY4VXGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNJ8KHZFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBRJSFXWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNKBPT57A | DEFICIENT CLAIM NEVER CURED |
| DDBSR3ELZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNKS7F8BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBW3EXHGC | DEFICIENT CLAIM NEVER CURED | DVNKTFLYR6 | DEFICIENT CLAIM NEVER CURED |
| DDBWE6CZH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNTMGE6YF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDBWFPXGAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNU5EJ6TD | DEFICIENT CLAIM NEVER CURED |
| DDBWTKH34F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNW3G5EZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBXU6VAGW | CLAIM WITHDRAWN | DVP6J35RUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBXUMEQ27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP98DJUYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC58JLY4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPBTDH6QJ | CLAIM WITHDRAWN |
| DDC6AX85V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPCM4HYXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC8J2K3A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPCXTFKHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCJH64SEX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVPDJR5GQ6 | DEFICIENT CLAIM NEVER CURED |
| DDCSL9FXTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPDWJ6R3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCXTRNSPQ | CLAIM WITHDRAWN | DVPEXUA3ZN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDE37HXR9Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVPGLHZMY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE45M6RSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPHNEZ4SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

173

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDEAML24VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPHRBYA92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEBVMS3FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPKXGW8YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEBVSCR2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPNAMT8DC | DEFICIENT CLAIM NEVER CURED |
| DDEFZA4B2S | DEFICIENT CLAIM NEVER CURED | DVPQHE5K2B | DEFICIENT CLAIM NEVER CURED |
| DDEHN7CAZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPZBYK6XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEN3WVAG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ6EDL92R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDESTQGN73 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVQ6XTEUK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEUKTSHBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ8G7ZPJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEXCFM9QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQELBCMJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDF3MTA478 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVQGHUTWMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF4PAB7XQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVQH8FK2SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF5HNUPCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQJZATU7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF7L8QPBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQK2U49H5 | DEFICIENT CLAIM NEVER CURED |
| DDF7MPTBZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQKL9P4H8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDFJ5XUK2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQNP3ZAL6 | DEFICIENT CLAIM NEVER CURED |
| DDFJPXWNQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQP83764M | DEFICIENT CLAIM NEVER CURED |
| DDFK346LTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQTU3EYS4 | DEFICIENT CLAIM NEVER CURED |
| DDFL8MW2C7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVQTUDZR7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFNC83QHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQXB6SGEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFPYE278Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR4YNZ2J3 | DEFICIENT CLAIM NEVER CURED |
| DDFQ7HZCW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR5KC3EZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFRBTE4AL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVR6JWU4LQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDFXR2ZK37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR8YET24M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDG296AERF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRBSH5DEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG52LSN8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRGC5U3XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG5NTX9Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRJFE84GC | DEFICIENT CLAIM NEVER CURED |
| DDG8BFL4SP | DEFICIENT CLAIM NEVER CURED | DVRWLHCU3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG8U9TWHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRZ436HDM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDGB538FZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRZ6AD8YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGJ4QHT8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS34M6DHQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDGL2F9TR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS3XB4UFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGLSA7QMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS5QGXTUR | DEFICIENT CLAIM NEVER CURED |
| DDGNVT8QCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS5YA7L26 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDGRF7J98A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS63XFNEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGSLCWNQA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVS6QKNMBR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDGTZBRXV6 | DEFICIENT CLAIM NEVER CURED | DVSA9G6UQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGV8Q7J5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSF5L6CJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGXEZSBYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSFHWBE6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGXWQ2NEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSFL3UMKN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDGXZUQ52B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSKPBL59X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGZ2WPXL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSLW4TC5E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDH2QXCBF6 | DEFICIENT CLAIM NEVER CURED | DVSNFLQX9K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDH5F4A2SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSNLH4T9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH67BJUFT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVSTC42NXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH6BQNE4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSTGDPLE4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDH7WT289A | DEFICIENT CLAIM NEVER CURED | DVSTXM7R8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH92V5BU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT34A6YGH | DEFICIENT CLAIM NEVER CURED |
| DDH9C3JBTA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVT46EP7AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH9GZW6UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT49LJZ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHCLUXYQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTBJC92GE | DEFICIENT CLAIM NEVER CURED |
| DDHJ5LRC4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTE6YBXHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHL5A39R4 | CLAIM WITHDRAWN | DVTFQSA6CP | DEFICIENT CLAIM NEVER CURED |
| DDHLBYZCV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTKLRZFYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHLVMTBNA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVTR9CZHUN | DEFICIENT CLAIM NEVER CURED |
| DDHNJCWL59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTRUB8A4M | DEFICIENT CLAIM NEVER CURED |
| DDHPVLNEBX | DEFICIENT CLAIM NEVER CURED | DVTRWCGA6Z | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDHR9JWACM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTSBJFH64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHUZ94NBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTW7Q42YK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDHXUWT584 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTX6ER9F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHYE86KPW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVTZAY29EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ3M2WCB5 | DEFICIENT CLAIM NEVER CURED | DVU4CQJPLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ5AYWCMQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVU6DCXFW5 | CLAIM WITHDRAWN |
| DDJ6ERT8PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU89CYJEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJBT594GP | DEFICIENT CLAIM NEVER CURED | DVU92W3QBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJFK73E48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU9SLWBGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJH4XZK5N | DEFICIENT CLAIM NEVER CURED | DVUC8X95PE | DEFICIENT CLAIM NEVER CURED |
| DDJH5FZGYM | DEFICIENT CLAIM NEVER CURED | DVUCNG74LX | DEFICIENT CLAIM NEVER CURED |
| DDJLVUYKNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUG62TS73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJSFA39G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUKL86D7G | DEFICIENT CLAIM NEVER CURED |
| DDJTFZ8NLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUMQSRGL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJV5EZ69N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVUMRHXTQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJZGC3ULS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUQJZFRYN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDK2QASVLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW9HNCK4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK36NMJ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW9JQS7C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK38H6LY2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVWC7RT28P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK3REVF78 | DEFICIENT CLAIM NEVER CURED | DVWC7SHZQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK6NWS3JP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVWES85RF3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDKARGVSJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWKR8P7M6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDKAXRUQB2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVWL7YQJ2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKB2Y3SLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWNQBTE75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKL2EJ9FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWPXTCM6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKLXGB6AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWQKSZ3DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKNUPJYL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWY7URMZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKRATUP5S | DEFICIENT CLAIM NEVER CURED | DVWYUG8EAP | DEFICIENT CLAIM NEVER CURED |

176

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDKU84ZRWG | DEFICIENT CLAIM NEVER CURED | DVWZJ6P9AR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDKZ9R278A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX3WG8NP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKZW25L3M | DEFICIENT CLAIM NEVER CURED | DVXDFAEMNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL3CTZFU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXDZLT9PB | DEFICIENT CLAIM NEVER CURED |
| DDL3FMQZ9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXF4YDCRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL3RZ6FKC | DEFICIENT CLAIM NEVER CURED | DVXH47DAP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL936BK4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXP24YK6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLA2CG9W5 | DEFICIENT CLAIM NEVER CURED | DVXQ9MZCEF | DEFICIENT CLAIM NEVER CURED |
| DDLCZEMYN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXQRA2YZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLJW87EKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY297WL6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLK35EC8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY4SJ72W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLN4PWY62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY5TUSG6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLNVMQ497 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY8CHAK2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLQHZ9JPE | DEFICIENT CLAIM NEVER CURED | DVYJ497XHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLQJSGRH4 | DEFICIENT CLAIM NEVER CURED | DVYLCTPS2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLRVH7AKU | DEFICIENT CLAIM NEVER CURED | DVYLDTRNM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLTA3XNPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYN23M4W6 | DEFICIENT CLAIM NEVER CURED |
| DDLTZKH37V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYPAKT9C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLYM9QE5R | DEFICIENT CLAIM NEVER CURED | DVYQAP2695 | DEFICIENT CLAIM NEVER CURED |
| DDM46PTRAJ | DEFICIENT CLAIM NEVER CURED | DVYUM84GHE | DEFICIENT CLAIM NEVER CURED |
| DDM6TGXK4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYZFWBSEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMCRYKTL5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVZ3XRCSLG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDMEYNP6W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ8DSNWQG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDMH3L5Q4X | DEFICIENT CLAIM NEVER CURED | DVZ9B7HMK2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDMKR35HEV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DVZA5JED3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDML2HUXTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZACXRQBH | DEFICIENT CLAIM NEVER CURED |
| DDMRLGFA9W | DEFICIENT CLAIM NEVER CURED | DVZB8UEY9W | DEFICIENT CLAIM NEVER CURED |
| DDMRPLKF93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZCBX84RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMTKEQ6F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZDQ5LMN4 | DEFICIENT CLAIM NEVER CURED |

177

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDMU285JFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZHSLGJBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMVJHXA5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZNXFCYTJ | DEFICIENT CLAIM NEVER CURED |
| DDMVRHTAB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZQ4R2JXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMXGVW3LH | DEFICIENT CLAIM NEVER CURED | DVZTUCY57E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN5HSWTR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZU26NS9L | CLAIM WITHDRAWN |
| DDNH8C9BKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZUGYX5LT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDNK6WC5YX | DEFICIENT CLAIM NEVER CURED | DVZUK8J42Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNQA35BWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZYQ4RAJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNREV42XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW25NRV3L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNTA9KFZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW25Z4TLAQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDNTBE7H3F | DEFICIENT CLAIM NEVER CURED | DW2CQ7BDKF | DEFICIENT CLAIM NEVER CURED |
| DDNUG6FLVH | DEFICIENT CLAIM NEVER CURED | DW2HG8SELF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDNUT2X3HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2J9MT7Y5 | DEFICIENT CLAIM NEVER CURED |
| DDNW7AVLQJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW2K9PM4AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNXZ7LGK9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW2LTUMHG9 | DEFICIENT CLAIM NEVER CURED |
| DDNY2EGT6P | DEFICIENT CLAIM NEVER CURED | DW2N5TRB9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP8HLRM2F | DEFICIENT CLAIM NEVER CURED | DW2QR3VY45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP9Q6NZWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2RCP7NLU | DEFICIENT CLAIM NEVER CURED |
| DDPAF5VY3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2U6VM3H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPE8KX5SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2V4G8DTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPEMW9U3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW38CN95A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPGVUQ8CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3AHTG87B | DEFICIENT CLAIM NEVER CURED |
| DDPK7XB2CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3AK2ZSQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPMJ4QT5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3B89CSKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPTW5ZLMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3BPASU8F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDPXJ269QN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW3EAPM5CY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDPY2L5QBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3LBFYQ8R | DEFICIENT CLAIM NEVER CURED |
| DDQ3W7YE4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3MJ9T6GD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDQAJS9V6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3MU2AJ59 | DEFICIENT CLAIM NEVER CURED |
| DDQCRVL547 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3UZV89QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQE5PS3MF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW3XAB5MYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQJ4FU56C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3XLSDFPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQKBP7SUM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW42XAYUFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQZK9VL6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4ABY7XM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR2PNS6H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4BAXT7CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR2VLWZB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4HDANEG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR3TNG4AH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW4HQYCPZF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDR64Y23LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4ZUH2MER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR6TL798X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW532EDYMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR7XKUPJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW567XLYGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRA8FE234 | DEFICIENT CLAIM NEVER CURED | DW576SDH2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRANEX6PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW57GUM3CP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDRB4SFNWH | DEFICIENT CLAIM NEVER CURED | DW58K94AMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRE8XPFJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5AHTNGKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDREBCLN2U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW5E3PHZS8 | DEFICIENT CLAIM NEVER CURED |
| DDRJ6TLHKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5GK3FV2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRJLFX589 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5GZ6PEMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRJM74G9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5K8MVXFJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDRJU5F4Y2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW5LYMARPT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDRLT64U7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5N6T37KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRNVBXTW7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW5Q7CA4UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRQ84MPA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5QTMFS72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRQFKJETG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5S68RAVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRWY83KU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5SBHNR9L | DEFICIENT CLAIM NEVER CURED |
| DDS2GN6P4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5VKQLJ4T | DEFICIENT CLAIM NEVER CURED |

179

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDS4MUWX3Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW5Y6EGR9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS6UWV7CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW67RXU9AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSHWMGAXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW68RQSY5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSPVQL26Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6ADQEVU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSTL3XK7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6E34U2Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSTVW89K3 | DEFICIENT CLAIM NEVER CURED | DW6HN4L2KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSVQPK3YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6JYSVMDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSW7P8UTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6NBPMA5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSY67GAR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6RPMLQSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT2FXA8P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6TJM9QB3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDT7R4ZB6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6XBJ2SQF | DEFICIENT CLAIM NEVER CURED |
| DDTB2M43FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6Y8BLVX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTJ8ZPR4N | DEFICIENT CLAIM NEVER CURED | DW72AUH5JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTKQ9LJ5M | DEFICIENT CLAIM NEVER CURED | DW76HNKDTJ | DEFICIENT CLAIM NEVER CURED |
| DDTKY36NW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW78SAM4FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTMEQRYKN | DEFICIENT CLAIM NEVER CURED | DW792G84KH | DEFICIENT CLAIM NEVER CURED |
| DDTQ93PC2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW79ZXN83D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTRXW42CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7AK8LRBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTV9S8UBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7C8R3S4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU2JP6Z7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7D6HJ8MP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDU832YWNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7F6TPNQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU9BE2GS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7K3LTHCX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDU9GRALSP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW7MRL5QBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUA56QB7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7QJZ4VTS | DEFICIENT CLAIM NEVER CURED |
| DDUAXLRFHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7UAKBDYP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDUBWPT72R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7UDYMJ3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUF8JHZK2 | DEFICIENT CLAIM NEVER CURED | DW7UERM5Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUFXAM5EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW82GDFH3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDUG4JMB5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW82ZA5HYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUHZ8VS4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW83BTVQYJ | DEFICIENT CLAIM NEVER CURED |
| DDUPB9H87F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW85FY4XVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUQZ7GHYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW85KR92HP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDUW6KTALV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW86G43VFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUX3A4WRM | DEFICIENT CLAIM NEVER CURED | DW8DFJV69S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV2CQ87FP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW8DTU2465 | DEFICIENT CLAIM NEVER CURED |
| DDV2LGF6NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8EUHRM6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV3QCYZ65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8FXEAS37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV46MR5CF | DEFICIENT CLAIM NEVER CURED | DW8GBLPAEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV6KLFAPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8HTX3BJR | CLAIM WITHDRAWN |
| DDV8MUB4YL | DEFICIENT CLAIM NEVER CURED | DW8JEQZ7C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV9L83M7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8KZSBXEJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDVGY4HR5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8MV5L2Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVN8JXBT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8QPKG6TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVNPUETXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW956NYKCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVREKQHG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW96L7Q8B4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDVS6YNC9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW97DJCNG3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDVTZ4SM97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW97Y68VNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVUC5YEKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9BARPLG2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDVXP7693M | CLAIM WITHDRAWN | DW9BDMCT5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVXSY63FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9CM87FE3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDVYKLWFB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9G35BSYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVYMHF2WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9UEJXP7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW38ZH7RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9X8B5JZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDW3B6SKUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9X8HB3CT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDW3QSLEVR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DW9ZRY6PA5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDW7TKVXF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA2SFGBHC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDW85A9FEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA3V5EZSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWFJQLHSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA4RZQ3NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWLHEUMRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA5U7VBC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWY37BVFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA6UR25NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWYE65J7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA74VH5CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX27FLHN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA8R7HU23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX2QWBJ69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAE69CZMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX5RKHM2B | DEFICIENT CLAIM NEVER CURED | DWAFE2DVU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX6245TQS | DEFICIENT CLAIM NEVER CURED | DWAG5N34KJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDX75NC2UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAG9KL7T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX7CBFPUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAGHKYV8R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDX8E6NSY5 | CLAIM WITHDRAWN | DWAPGV3KB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX9QZY3UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAT5SJXHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXCJEPVBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWATNBDYJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXE2WUAS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWATQZU3SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXKV4FCJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAYTCUG7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXP7QF9RZ | DEFICIENT CLAIM NEVER CURED | DWAZ28D7Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXQB3LKHZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWB2RMUXCL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDXSR5E29B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB39ALT4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXTUS6EKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB7UXRLCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXV9A2WB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBA3TDJS2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDXVZMFEC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBCQYXSEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXYU7CQJV | DEFICIENT CLAIM NEVER CURED | DWBE7KMGA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXZUQRN3G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWBGMZXU8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY378VM6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBGP85F7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY8GBVSWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBJHAF7DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDY8X7BU59 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWBSUDATE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYBM2UNHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBUM6RG7A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDYCRVG6AQ | DEFICIENT CLAIM NEVER CURED | DWC2AH4B6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYEPCXUHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC2RYPKNT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDYGL8BXW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC37GKYPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYHLE3F2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC3KJ92PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYKQL6J7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCFQANBY6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDYNAFSVT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCFS6BLXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYPSG5LV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCLGTRF3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYRZL845E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCVANR4T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYS5XEFPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCVDEKTHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYUFBC25Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD24PEGA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYZC2PF6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD2NHYBF6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDZ4EF3TYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD38EMB5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ4QHJGEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD5QMRCKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ74WKHY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDALUPY3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ7BCK4XA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWDE8AUH5Q | DEFICIENT CLAIM NEVER CURED |
| DDZ9FJ5WX3 | DEFICIENT CLAIM NEVER CURED | DWDFBZT4SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZBJLHK6C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWDKEALYFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZBQ8HW4F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWDLJSN83F | DEFICIENT CLAIM NEVER CURED |
| DDZFQBRHT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDNQRE62H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZJBLRPFQ | DEFICIENT CLAIM NEVER CURED | DWDPA7XJGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZL4EHK6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDRVCQXT2 | DEFICIENT CLAIM NEVER CURED |
| DDZN5V6B3G | DEFICIENT CLAIM NEVER CURED | DWDSLJVFMC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDZP2H63QW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWDULRFKYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZTWN3XRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDXABZM6P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDZUKMA8X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDZJBYM8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDZV3JR54T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE2FCQTNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZVU9X832 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWE4N8MCVS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DDZW79SCMV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWE5P9XRYJ | DEFICIENT CLAIM NEVER CURED |
| DDZYXLWNAC | DEFICIENT CLAIM NEVER CURED | DWE9BMSXDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE237U6BJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE9RY75QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE23Z8PBJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEF6QS924 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2BGF69Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEFYQRABG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE2CLKXRHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEG95C382 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2FHDB5QZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWEG97HPUL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE2H35S9Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEJF7H4SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2HFUXMZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWEKQU2Y46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2K3X8PMR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWELHMD5UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2KWTM345 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWENXVQUF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2L6U5CKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWES4UMG7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2MWCLYGU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWETMPUAZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2P4VAQZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWEXFVLZAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2P5GJMR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEYHMUVJX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE2TVSHD67 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWEYV9FTXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2U7TNAX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF26UBCLM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE34A759DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF2AQZJ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE36DRMLUN | CLAIM WITHDRAWN | DWF4L39UXS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE37RH4FCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF6QHS4XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE37YWZFXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF7PRJ2T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3A5F7RVN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWF7ZD3VR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3A8QT6ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF8CLJAKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3AKQ5FHV | CLAIM WITHDRAWN | DWF8JRVL9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3AL48F9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFB7U64D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE3CMBKDG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFDAL5P2M | DEFICIENT CLAIM NEVER CURED |
| DE3GTBSV5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFG298KTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3KS5U98Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFL7AV6XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3LGKVZFY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWFN5QRGE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3PX56BHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFSEJ72M4 | DEFICIENT CLAIM NEVER CURED |
| DE3QN9T2HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFTQND4CK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE3SNRH6X7 | DEFICIENT CLAIM NEVER CURED | DWFVZS29H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3SRNMTW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFXJACK4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3VF67UZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFZ69P8XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3YQXSDG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG5J38PCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3Z5Y87NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG5TEL8PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE47UXSWRZ | DEFICIENT CLAIM NEVER CURED | DWG9ARU4XK | DEFICIENT CLAIM NEVER CURED |
| DE4B5KUC8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGAPU7BEN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE4GKQAV5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGBF9Q6PC | DEFICIENT CLAIM NEVER CURED |
| DE4H95FCQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGCNKAUMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4HBCK3FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGE7SHMLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4JYG9B2A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWGJPK45DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4LTYAXPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGMQRNE4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4N8JF5MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGQDA9XVM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE56ZFR24D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGTSH4CRB | DEFICIENT CLAIM NEVER CURED |
| DE592WLFSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGUH7RDFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5GNPDS4M | DEFICIENT CLAIM NEVER CURED | DWGXEQ7Y3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5J4ACY2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGYQTXEAF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE5LZNYAC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH3BAK2UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5MC28GP6 | DEFICIENT CLAIM NEVER CURED | DWH42JA7Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5NSRVQZA | DEFICIENT CLAIM NEVER CURED | DWH7A2KMXG | CLAIM WITHDRAWN |
| DE5S73JDFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH7EQUJ8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5T69K8GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH9ZXLQBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE5WC7TXDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHA2G36MC | DEFICIENT CLAIM NEVER CURED |
| DE5WNL8UD7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWHE3XNT2P | CLAIM WITHDRAWN |
| DE63HX5RF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHECJU479 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE63LCPXDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHJX9NCZB | DEFICIENT CLAIM NEVER CURED |
| DE63UMNF5X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWHPL9QV48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE63W7DBUS | DEFICIENT CLAIM NEVER CURED | DWHPUX6B9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE649R8HXN | DEFICIENT CLAIM NEVER CURED | DWHU394GQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE64VZ2GAK | DEFICIENT CLAIM NEVER CURED | DWHY7MQP35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE673PTW24 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWHYT2SB9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE68VULJTM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWJ78FQURP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE6DVUFP8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ92ZSY6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6JULBNYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ98V5SD6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE6KP5DGC2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWJ9H73VYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6L5GSF8K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWJDG3HA2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE73L4TZVY | DEFICIENT CLAIM NEVER CURED | DWJEMUKY87 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE74YGNWQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJEU68R2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE792JYBWF | DEFICIENT CLAIM NEVER CURED | DWJFQ2YVHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE79M2QAXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJGYX8D27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7FWD9GU2 | DEFICIENT CLAIM NEVER CURED | DWJLD7XGFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7FWLR8G5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWJMCYDKQ5 | DEFICIENT CLAIM NEVER CURED |
| DE7KHGCPLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJMX6UB4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7MJBQANH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWJQMRXUTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7NDP3MKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJQSUAYP3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE7RKFQA4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJURK9Q86 | DEFICIENT CLAIM NEVER CURED |
| DE7SBDURC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJX4S7AQB | DEFICIENT CLAIM NEVER CURED |
| DE7TQ3JHRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJYSLVHUN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE7UADVLQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK2EZ9PGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE7UYSJHX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK58B4RFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7XGJASCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKDJUQSVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7Y92QWUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKFRLTZGE | DEFICIENT CLAIM NEVER CURED |
| DE7YVT2P4N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWKJQRAHUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE839RUBAC | CLAIM WITHDRAWN | DWKN38Q4VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE84XHKMF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKNPSZLDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE84YX5WKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKPGD8ZBM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE84Z5XFJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKPRN4BMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE854MGBHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKT5BAH78 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE85RCX2SK | DEFICIENT CLAIM NEVER CURED | DWKTV2EYFM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE8FBR69JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKUNCLFY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8KFP5XAC | DEFICIENT CLAIM NEVER CURED | DWKVDFPRXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8MUH9B5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKY6PHULS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8PN7ZULC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWL5K6F9AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8R49FWNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL6UM7DQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8SL6NXUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLAD9BXSN | DEFICIENT CLAIM NEVER CURED |
| DE8VC46TA7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWLAY8JTG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8X45TM2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLD35VS7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE95PB8F4V | DEFICIENT CLAIM NEVER CURED | DWLK2RJ4EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE97UQWN5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLQN9XCEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE98TK6QRN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWLTDNA3UC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE9AQVPN7S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWLUG5YZ3P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE9CXP3VQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLVMG83UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9FHSTQYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLY632E4H | DEFICIENT CLAIM NEVER CURED |
| DE9G72A38P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWM4DCRNEH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DE9KD3Z8LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM97VG5YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9L6UMWY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMCJQNXP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE9P35AKX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWME7CNQ8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9QXWJD6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMECFPUXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9RTCXSK4 | DEFICIENT CLAIM NEVER CURED | DWMEJ3RTU5 | CLAIM WITHDRAWN |
| DE9SNVTP7X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWMFPQBLGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9YK3LBUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMHY93SBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA6M4JGTF | DEFICIENT CLAIM NEVER CURED | DWMNH3VTXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA8LU94TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMP4RHZC3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEA8URL6YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMS9LGDN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEABXZMP3F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWMSL3Y8HJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEAGB36NDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMXEFC32H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAGML96QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMXSQAVY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAMKYU6JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMZV528XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEANM39FPJ | DEFICIENT CLAIM NEVER CURED | DWN7JLX4CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEASQR5UVT | CLAIM WITHDRAWN | DWN9BJDAY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEATJ26FLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNGSHZ64D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEATWR63CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNHZXB62Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAUFJHV9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNPLB26EZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEAW6SUZ25 | CLAIM WITHDRAWN | DWNRQVFPM3 | DEFICIENT CLAIM NEVER CURED |
| DEAXHMWCJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNRUC5JTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAXS75TVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNS2KJDF6 | DEFICIENT CLAIM NEVER CURED |
| DEB2VYPADZ | DEFICIENT CLAIM NEVER CURED | DWNSDL6UTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB7JXSHF3 | DEFICIENT CLAIM NEVER CURED | DWNYTB7S36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB9Y5FNHK | DEFICIENT CLAIM NEVER CURED | DWP25HM9GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBDFC5JXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP3X2MY79 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEBDFJMZ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP5JLCHG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBKA7TU68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPAVGTKF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBLQAN5HF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWPF27C4TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBLSDP384 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPQ6STNA8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEBMDKP9WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPQ9AYEFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBMT4AXSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPR6ACDN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBPN3YHJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPRJLB5ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBQ4VC6YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPSTQENG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBR329NPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPV5YM3FN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEBRDTFSY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPXU9HRM3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEBVPZQC52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ5E7VS6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC52UJPAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ7YES9ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC68GQWVM | DEFICIENT CLAIM NEVER CURED | DWQ89AEZT2 | DEFICIENT CLAIM NEVER CURED |
| DEC6JMD5NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ954YDUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC9L32JAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ9SK2VJD | DEFICIENT CLAIM NEVER CURED |
| DECBT9UJHP | DEFICIENT CLAIM NEVER CURED | DWQBN98EK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECDSF96WN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWQE2MDTK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECKT25FJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQENJSXBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECQA2N46M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQGB6UECY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECTL2U7KN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWQH4YV5TA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DECTUZ24D7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWQJBA8GU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECUGF94VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQJY3AXSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECWB32N59 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWQLBNS39R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DECXV8L57N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQN4ALPGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED28LA4WC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWR4XD893A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DED39ZANSX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWRBFSZMKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED7KFR9NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRCM98YZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED7MF8235 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRM52QA68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED867CP2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRN9TA7F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDG7AM4Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRPUGH7D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDHLJ9Y5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRQMHX9CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDLWPVK2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRY2HES46 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEDTCBQRKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRY8SB3DU | DEFICIENT CLAIM NEVER CURED |
| DEDUAXBM3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRYHC2F79 | DEFICIENT CLAIM NEVER CURED |
| DEDUK6ZRBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRZLYCAPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDVJ58LKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRZYGJV48 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEDZAN67TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS43KTJFC | DEFICIENT CLAIM NEVER CURED |
| DEFGXP6VHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS6MHVLNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFHLAKNP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS847CG3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFJD2MKBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS9UCRF4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFMY6B7XH | DEFICIENT CLAIM NEVER CURED | DWSC92YV8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFNAY98D6 | DEFICIENT CLAIM NEVER CURED | DWSCA6JGFR | DEFICIENT CLAIM NEVER CURED |
| DEFUBY6R9A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWSDGH4RT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFZ8VMWGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSEGJFBAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG2Z6P7FW | DEFICIENT CLAIM NEVER CURED | DWSFKTLP74 | DEFICIENT CLAIM NEVER CURED |
| DEG472JVSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSJKBZLC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGB56Q4U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSJU28GAP | DEFICIENT CLAIM NEVER CURED |
| DEGC6TXVMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSMAH8L3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGF4SYXKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSN29Q6FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGKJAHTQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSQRGFPLN | DEFICIENT CLAIM NEVER CURED |
| DEGN4M8UV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSVY2TDZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGPJNBL4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSYFRNE3J | DEFICIENT CLAIM NEVER CURED |
| DEGPN87WDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSYM47P8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGR3MAFYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSZYFJ4K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGVKJ5Q63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT4P7A9K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGWC7AYP3 | DEFICIENT CLAIM NEVER CURED | DWTCQ9G46D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGXUZPTWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTEAX54VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGZKFTRQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTFLZBD2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH398P7YZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWTJXBP2HC | DEFICIENT CLAIM NEVER CURED |
| DEH6XS7BFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTK8XHBEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEHCXG3BM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTUZ62HLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHFR5SD94 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWTV6MCSYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHJYLSMZ9 | DEFICIENT CLAIM NEVER CURED | DWTZ4PBAFM | DEFICIENT CLAIM NEVER CURED |
| DEHLK4DT2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTZ9VHC6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHN3FZ9UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU32E9RYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHRL59VYB | DEFICIENT CLAIM NEVER CURED | DWU3E6QPDN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEHW2LSK3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU4YGLFXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHYAWQX4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU5F9ER3P | DEFICIENT CLAIM NEVER CURED |
| DEHZLXF39Y | CLAIM WITHDRAWN | DWU69YCLFT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEHZQ4NU6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU6P824EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ28KRY5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU7HAJ9MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ3Q2SAHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU7Q38XEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ6SYW9GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU9K6JYTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ78LKTW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUGTFKZ6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ7GDNVXR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWUJ59V2EG | DEFICIENT CLAIM NEVER CURED |
| DEJ8GHNUAT | DEFICIENT CLAIM NEVER CURED | DWUM7E5PJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJBY24FPC | DEFICIENT CLAIM NEVER CURED | DWUPG2F5A6 | CLAIM WITHDRAWN |
| DEJF5VGR8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUQ2PAYCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJF9PND2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUR4JE6H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJKY7QPH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUZ3KSTE7 | DEFICIENT CLAIM NEVER CURED |
| DEJM2GW4Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV3J5P8HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJNB6PHT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV8S7DNT6 | DEFICIENT CLAIM NEVER CURED |
| DEJTQBP3VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV9GJUX5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJX853USF | DUPLICATE CLAIM | DWVCQTK3AE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEJYQ5ALND | DEFICIENT CLAIM NEVER CURED | DWVCTGU2XR | DEFICIENT CLAIM NEVER CURED |
| DEK2Y8MJ7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVE63HMLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK4LJ3SBV | DEFICIENT CLAIM NEVER CURED | DWVFU6TL94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK6FZXH8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVJ95M8BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEK72CNJXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVLTUGQ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKA4PGC5R | DEFICIENT CLAIM NEVER CURED | DWVMERYPS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKBRCZ6U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVTLGXY26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKDPLHGBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVU28K7ZE | DEFICIENT CLAIM NEVER CURED |
| DEKF6R4AG5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWVZ3LQCKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKFYLZ4CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX264JFVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKJBPS348 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX2CHGU4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKQ96TMVW | DUPLICATE CLAIM | DWX6S3TKH5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEKRLFQ68M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX8C49ULH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEKSZXCN7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXCBPZD8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL5BRC2A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXEPCJ5FT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEL63TVJSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXGPLN38J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL7BFGPYU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWXKGC3U7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELD6W4K5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXN4L6RKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELMUSQHPB | DEFICIENT CLAIM NEVER CURED | DWXPZY9LVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELNFSUKJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXQKEGUT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELNZRVPS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXVYT2GU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELRJ7HNTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXY8NEKBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELWF29N3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXZYP59CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM47ZA96X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYDRUBJ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM6YFBLJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYFBV4DQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEM85GPUWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYG982F4R | DEFICIENT CLAIM NEVER CURED |
| DEM987FHRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYJU56ZAE | DEFICIENT CLAIM NEVER CURED |
| DEMB2V4DY5 | DEFICIENT CLAIM NEVER CURED | DWYP8EGLHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMBL9PF3N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWYV7AXTL9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEMH4K57QU | DEFICIENT CLAIM NEVER CURED | DWYVSFT8G3 | DEFICIENT CLAIM NEVER CURED |
| DEMHAC7K3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ75MBEDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMJPTFY79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ7DCA9FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEMJVB7SQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ8R7EX2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMKJAVYD2 | DEFICIENT CLAIM NEVER CURED | DWZDSBV52Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMLKZF6A4 | DEFICIENT CLAIM NEVER CURED | DWZDXQGTL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMP284ZQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZF4AHTS2 | DEFICIENT CLAIM NEVER CURED |
| DEMPVXYHFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZFV9LDA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMQXWH37S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DWZJ7DE6Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMRSNW6PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZKQRCJEV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEMX68T975 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZKTDN6RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMXSWGR9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZMUJF8BV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEN4DLXZFV | DEFICIENT CLAIM NEVER CURED | DWZP4KD5X7 | CLAIM WITHDRAWN |
| DEN4RYXPHW | DEFICIENT CLAIM NEVER CURED | DWZQJPESC8 | DEFICIENT CLAIM NEVER CURED |
| DEN72TMSDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZQV5JH9A | DEFICIENT CLAIM NEVER CURED |
| DENHTL2WKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZUBEG3QV | DEFICIENT CLAIM NEVER CURED |
| DENRQ7PZ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZY6DELRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENSP9LM84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZYR37FXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENVSDMGXA | DEFICIENT CLAIM NEVER CURED | DX23UR7FGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENY9JLV36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX26S5YADV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP3ZLJ4NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2AH6BUG4 | DEFICIENT CLAIM NEVER CURED |
| DEP4SMRYDH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX2CRW5MKZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEP64S25TQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX2DYQ79KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP894XJWR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX2FUPSYWL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEPA7BT25L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2HS4A7JN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEPC49YTAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2NFU4SYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPF352TH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2QPNE5UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPFQSHX3A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX2UTD6F3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPH43AK69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2W4J8ZQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPK9MC8DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2YFMVWQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPN6BZA7D | DEFICIENT CLAIM NEVER CURED | DX36BKDGHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEPNZ49R3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX36TEMJS5 | DEFICIENT CLAIM NEVER CURED |
| DEPQNFTBKR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX37AHTYN5 | DEFICIENT CLAIM NEVER CURED |
| DEPTFCS8BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX39SQHEWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPV6UGLHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3AT972PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPYLTAFCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3BTNF4MC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEQ2G7RS3Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX3E7PVJLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ4N3GB9P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX3HTYZC6U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEQ9TLCYXK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX3MLQ48UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQDT5CR6P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX3NU9BHFP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEQFALGRU5 | DEFICIENT CLAIM NEVER CURED | DX3P9G5TZR | DEFICIENT CLAIM NEVER CURED |
| DEQFPVZ6KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3PMYGWT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQG93V2LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3PZBT4NH | CLAIM WITHDRAWN |
| DEQGDZ2TJC | DEFICIENT CLAIM NEVER CURED | DX3RAPHT7N | DEFICIENT CLAIM NEVER CURED |
| DEQK67XZVG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX3VP97WGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQS9KF2H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3YFVB2TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQSUCPG3T | DEFICIENT CLAIM NEVER CURED | DX3YQ92N4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQURSLPC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3Z9VAFDE | DEFICIENT CLAIM NEVER CURED |
| DEQVP2HAWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX42TPHYDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQVXTW6YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX43M5FTAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQWSADN38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX45B9ZKVT | DEFICIENT CLAIM NEVER CURED |
| DEQZBJ8KWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX46EQAD2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER29SCLVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX46G9HKUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERAC67FW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX46PTGNWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERBTZPKS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX472RFEKS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DERD6UBGZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4C7FPGYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERKJTNQD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4D2VC6R3 | DEFICIENT CLAIM NEVER CURED |
| DERMQD6UJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4EHM3PV7 | DEFICIENT CLAIM NEVER CURED |
| DERP9YVB2F | DEFICIENT CLAIM NEVER CURED | DX4KZ2MQPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DERV7QUSGM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX4UB9SK3F | DEFICIENT CLAIM NEVER CURED |
| DERWCXVLHA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX592SQK7G | DEFICIENT CLAIM NEVER CURED |
| DES678K9VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5CUHRWYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES6AJ75HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5DEQSNWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES97LQKXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5EU73FVC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DES9A7MFU4 | DEFICIENT CLAIM NEVER CURED | DX5HZ9VT3Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DESAVU4FQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5LJWA8MP | DEFICIENT CLAIM NEVER CURED |
| DESBVK9CNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5LPDHKCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESCLGBJT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5MZ6YNAF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DESFP5KGBT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX5PSWVQEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESKFXPG7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5QFH6NSC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DESLTG8ZRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5QKRU2LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESLWBXAK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5RBE4ZTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESMFDJYHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5SA8YPM3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DESNJB7P25 | DEFICIENT CLAIM NEVER CURED | DX5W2YKJZV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DESQ8VRP6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5ZT8SW6F | DEFICIENT CLAIM NEVER CURED |
| DESTJW9FUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX62A59MRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET2FPGLJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX63VQAD2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET2GZN9UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6BAGW2FH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DET2PUSYVD | CLAIM WITHDRAWN | DX6FJMN7Z3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DETBYZMWXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6J5RSYBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETG7CA3FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6PDGYUQC | DEFICIENT CLAIM NEVER CURED |
| DETHGPC69B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6UM3YGEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETJQ4LB2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6WVSEF7K | DEFICIENT CLAIM NEVER CURED |
| DETNJM5BL4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX6Y9WS37D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DETPH5G9QY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX6ZL973FS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DETUSCN5JA | DEFICIENT CLAIM NEVER CURED | DX72TRYL98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DETVDWAL8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX74CUYGMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETWA2FZSU | DEFICIENT CLAIM NEVER CURED | DX78QDWGPC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DETWGLVZH2 | DEFICIENT CLAIM NEVER CURED | DX796NEBW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETXZK35Q8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX7B3K9CUN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DETY9AK34J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7BRCDAVE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DETZ29GXKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7CD85ZTK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEU4DTSVKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7D9QJ6ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUD9NRQT5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX7F3JSWEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUMKZ58RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7KT86JGU | DEFICIENT CLAIM NEVER CURED |
| DEUWAZPC23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7M9KJZTS | DEFICIENT CLAIM NEVER CURED |
| DEUZXGY9WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7MLFP2QN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEV2BSMZ3U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX7PCN2UY4 | DEFICIENT CLAIM NEVER CURED |
| DEV7CBH9YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7QGVB5RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV7TMF5U2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX7VNMJY42 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEVARGPZYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7YJMGQ4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVC2F9L5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7YMQJGFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVD6R7QYN | DEFICIENT CLAIM NEVER CURED | DX87Z4KAGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVFQATB94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8ACL6G5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVMBK4Z58 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX8B7RM5UC | DEFICIENT CLAIM NEVER CURED |
| DEVRT2M5JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8CZPRH37 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEVSAFMJP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8EU6MJGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVSCDJGNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8LD3URWS | DEFICIENT CLAIM NEVER CURED |
| DEVT49JWBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8QR3AZ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVTNMBHU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8T5WPA3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVYR56BW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8TFK5VCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW2MTCQ4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX92EJ7UBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWK5PRS2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX93NYUWQJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEWPBQDF5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX95WABRFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWPTDBY5X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX9AR5T4YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWV742C8J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX9DPB4KQL | DEFICIENT CLAIM NEVER CURED |
| DEWVUNA4ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9K7RUH8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWXVL8HNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9LS5TMHG | DEFICIENT CLAIM NEVER CURED |
| DEX2C3VB9A | DEFICIENT CLAIM NEVER CURED | DX9NT7YB85 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEX2FG8HTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9RWUKYS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX3FCP9Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9S3V4MNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX4Y5SNJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9S4CZWTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX6LD3TF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9T7BJHV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX74JBFTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9VF4NZ65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXG76R4SW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DX9W3SCT2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXHTL7K2Y | CLAIM WITHDRAWN | DXA5ZFYQTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXPS2JRAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA6M7CBUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXQWZUT2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA7GYP4JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXYA6VBRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXABEDZN75 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEXZ2WM3DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAHCZ3JB6 | DEFICIENT CLAIM NEVER CURED |
| DEXZ9DWR6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAHS8NP2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY293WC8K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXAP3B8ZT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY3S9ZXN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAPD4WRNY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEYB3NLG4Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXARNLPU6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYCBATWH6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXAWSKLYJ2 | DEFICIENT CLAIM NEVER CURED |
| DEYDA74WL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAWZNFCRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYDRNQ8JU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXB2L7UJZP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEYJR5S7NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB2RLES7V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEYNU5W3LV | DEFICIENT CLAIM NEVER CURED | DXB3CK6A4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYP7SG3Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB4ER6NMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

197

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEYPFSK439 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB6S2M798 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYTLB7KZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB9NES8KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYTP3J9MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBAD5STGE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEYV72P3W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBAKSUW5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYV8QGFS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBLV6F9AP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEYVP9F3Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBQRK7TYD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DEZ23MN6AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBSJNFZG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ4BMTJNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBUK5G4DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ65RBP72 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXBVGTRP7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ7URWADH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC7F6APBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZB5CAK8M | CLAIM WITHDRAWN | DXC7YSPZ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZCD2FH8T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXC87PWJT3 | DEFICIENT CLAIM NEVER CURED |
| DEZF4ARBLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC8JQ2D5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZGUWJT39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCLGBVPKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZKVHS68D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCNET3VFR | DEFICIENT CLAIM NEVER CURED |
| DEZMTGPJYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCSVEJ73M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZNHYQ79M | DEFICIENT CLAIM NEVER CURED | DXCSVH9NE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZNSD4XAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD76NLYQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZPL8KSB2 | DEFICIENT CLAIM NEVER CURED | DXDBZP4V62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZPV4RQJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDL8RAJ7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZQLNF78A | DEFICIENT CLAIM NEVER CURED | DXDLEMGQ6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZTRB923G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXDPG79JA6 | DEFICIENT CLAIM NEVER CURED |
| DEZWXN7LUY | DEFICIENT CLAIM NEVER CURED | DXDQNW673F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF24GHMKAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDUYTE23P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF29KUBRJN | DEFICIENT CLAIM NEVER CURED | DXDYH7FSJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2AGBJ6P4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXDZBMS6FA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF2ECP7X85 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXE48MR93W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

198

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF2EPZJRQS | DEFICIENT CLAIM NEVER CURED | DXE5UBRL2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2HTYD4MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE834WPNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2HYZGQK3 | DEFICIENT CLAIM NEVER CURED | DXEAGTJ3RZ | DEFICIENT CLAIM NEVER CURED |
| DF2J7Q58PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEDH38JKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2JZSYBV5 | DEFICIENT CLAIM NEVER CURED | DXEDRWH5LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2LQTMY7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEF7Y6DSJ | DEFICIENT CLAIM NEVER CURED |
| DF2MX8V63R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEHGK62L7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF2S6DR3ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEHV4B5WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2S6G4VDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXETZ3DNPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2UQD9WJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEW2KHCB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2WTMD6LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEY8BVMP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2WVK5Z4J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXF354NJH6 | DEFICIENT CLAIM NEVER CURED |
| DF2X96P8CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF9AU5ETB | DEFICIENT CLAIM NEVER CURED |
| DF2ZP9CEJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFCQ7YG4W | DEFICIENT CLAIM NEVER CURED |
| DF2ZSAU8EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFEMVC3J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF34Y5SXCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFJZE7LRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF35WMHEBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFNR4PSV5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF3AHDNUW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFPBWA476 | DEFICIENT CLAIM NEVER CURED |
| DF3J4W8QNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFQ3JEU54 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF3MC2ZSEH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXFQ957JEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3W5M986B | DEFICIENT CLAIM NEVER CURED | DXFRYV72KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3WD2GRCT | DEFICIENT CLAIM NEVER CURED | DXFTM6SU4Z | DEFICIENT CLAIM NEVER CURED |
| DF3Z9G4BCY | CLAIM WITHDRAWN | DXFTU8VWC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF45TZ39JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFURHTD4N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF47VG3R5E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXFW3MG6PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4G7D89BM | DEFICIENT CLAIM NEVER CURED | DXFW8HTUE6 | DEFICIENT CLAIM NEVER CURED |
| DF4GT5Q7JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFYVRGZ35 | DEFICIENT CLAIM NEVER CURED |
| DF4GTKMU5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG4NWTL9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF4JHSTMCY | DEFICIENT CLAIM NEVER CURED | DXG52MHTAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4K5YJP8N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXG5BWJ6DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4KQRYSM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG5PTJQVD | DEFICIENT CLAIM NEVER CURED |
| DF4LW7HMN3 | DEFICIENT CLAIM NEVER CURED | DXGCWRYDP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4NWDBPES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGE42MPDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4PJ8LWAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGHS8RDJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4PJVWKMB | DEFICIENT CLAIM NEVER CURED | DXGJKMRYFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4SRAT7PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGT8E9C65 | DEFICIENT CLAIM NEVER CURED |
| DF4U8CXYE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGWMZ9RAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4XJC863H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGYVEDFWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4XSAHLKQ | DEFICIENT CLAIM NEVER CURED | DXGZ4MRCWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4YDLSJ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH238E4FT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF5274JEKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH3ZWKAND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF536T7HAR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXH5UTVFAY | DEFICIENT CLAIM NEVER CURED |
| DF568ZRV9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH8LCUENA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF58RGAL9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH9TK6U4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF58ZA4TUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHAE3QKSG | DEFICIENT CLAIM NEVER CURED |
| DF59NUPGL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHB279STL | DEFICIENT CLAIM NEVER CURED |
| DF5C64E9PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHJ8VSPWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5KSY4ZVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHLKVQ67B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF5QK6X4GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHQ9KNVCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5SPW6GAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHR8KWYFB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF5W2QRX3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHT49FPVZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF5Y9PHDLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHU2ADBWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF63NB2VZK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXHV8Z7KLD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF65H8K34A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHWKP69TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF69R5UNMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHYWPZ39D | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF6AHPEJ3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHYZDS2QV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF6AZYEU5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHZ58P3TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6BTGQY83 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXJ4VQSDMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6EAPZ5RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ753UWYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6H5BVASK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ9FV2TW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6HJQT82G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJFBLC3PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6L2PCEGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJK7PNQWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6L48BNEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJKB237LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6SGDWYPA | DEFICIENT CLAIM NEVER CURED | DXJM5CW9P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6TBL8KVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJQL4RZBG | DEFICIENT CLAIM NEVER CURED |
| DF6TNZ3MW8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXJSZNHUPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6UM5XG2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJV4DGAWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6XTPY2E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJYU842LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6ZSE2DXM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXK3MF4YAH | DEFICIENT CLAIM NEVER CURED |
| DF6ZY3CTA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK5BUVZNP | DEFICIENT CLAIM NEVER CURED |
| DF74YNXQRC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXK7Q85DZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF76BV8NQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXKENPW834 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF78PXKSLD | DEFICIENT CLAIM NEVER CURED | DXKLP5GCQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7BVUYL6P | DEFICIENT CLAIM NEVER CURED | DXKNUPQ8D5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF7CENJKU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKQ4SRDNB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF7CH5DEK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKQ9PWH2V | DEFICIENT CLAIM NEVER CURED |
| DF7DBUAX6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKRYGV79S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7DR5WYX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKW6S5FU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7DV4YCQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKYJ26Z4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7GMBQP6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL2E76JPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7HVBK26S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXL4DHSBJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7JGYMWA6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXL5RE6Q7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

201

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF7MSPXBWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL5YEWF7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7Q8BLVD6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXL6W28Q9P | DEFICIENT CLAIM NEVER CURED |
| DF7RPEVJBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL7JD3B26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7RXZUBJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL7PHUDSB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF7SRMHC2N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXL9FD5QJU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF7U5WRKEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLAMEVGCS | DEFICIENT CLAIM NEVER CURED |
| DF7WG8B9UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLDJNVE8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7WP5CH2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLDWUECMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7XVCLK2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLEQABS2K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF7ZWYCREU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLGR8JWFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF85CRQ6EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLJWMATGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF85WJ6DEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLSBFKJ4Y | DEFICIENT CLAIM NEVER CURED |
| DF8C6HLXR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLYW5URT4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF8HKDJWXZ | CLAIM WITHDRAWN | DXLZDSBEJF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF8HWPJ5G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM25ZVP93 | DEFICIENT CLAIM NEVER CURED |
| DF8KZYEA7M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXM4NKPAR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8RJP9YUH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXM4R5B9JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8TRBVW7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM5RW9NZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8U7CQ6BW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXM8FBQZ26 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF8Z5HJMXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMAKGPDVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF98425WEH | CLAIM WITHDRAWN | DXMCQUKDV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF98VEX75L | DEFICIENT CLAIM NEVER CURED | DXMCVH4A6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9ASND27M | DEFICIENT CLAIM NEVER CURED | DXMD56JSHT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF9E3V4H2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMDBLZW64 | DEFICIENT CLAIM NEVER CURED |
| DF9EG8JUR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMDJ7HPYZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF9JLDM4SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMEZ4QPUG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF9LVDAUP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMGAUL5W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

202

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF9PHJVBK5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXMHLA37CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9TCBQD6U | DEFICIENT CLAIM NEVER CURED | DXMJ46RY2W | DEFICIENT CLAIM NEVER CURED |
| DF9TU7CRWL | DEFICIENT CLAIM NEVER CURED | DXMJ9E4B8D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DF9XZ3GPHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMJHAN3QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA24XPYV6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXMK8NZ2JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA2HJZDNT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXMLF85V2S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFA2NJ8W69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMLU96BGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA5679VL2 | DEFICIENT CLAIM NEVER CURED | DXMTJZ5FPQ | DEFICIENT CLAIM NEVER CURED |
| DFA8QPSU65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMYGVTQU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFABH7DKYM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXMYLAEH96 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFABM5LG6Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXMZ64KSYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAG3DSKY4 | DEFICIENT CLAIM NEVER CURED | DXN2HCS36F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAL93DXBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNA9E6J8W | DEFICIENT CLAIM NEVER CURED |
| DFASGXN3WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNBDTHUVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFASK7LREY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNCSH7QUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAUM8JR5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNEQP6WKT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFAYH5SWQK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXNH74Y38W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFAZ8LP7TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNLC8TJBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAZNCVGKR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXNMJ4WLDU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFB684MHCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNPCV83Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB8QPDZRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNWRDHTJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBCKGWUY8 | DEFICIENT CLAIM NEVER CURED | DXNZ9QU4V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBHR9MVLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNZQ3RSTV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFBJ9T73N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPCRTV4Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBPD3KQJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPCWZHNYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBPMD2TQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPFE8TR56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBRZP7M5J | DEFICIENT CLAIM NEVER CURED | DXPG2J3QHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBT7HME4A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXPHTJFQCG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFBT9624XU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXPL4WJZ7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBWUYDNQ2 | DEFICIENT CLAIM NEVER CURED | DXPUNYDZVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBXMUPJSN | DEFICIENT CLAIM NEVER CURED | DXPWUGTZYL | DEFICIENT CLAIM NEVER CURED |
| DFBYJDSN46 | DEFICIENT CLAIM NEVER CURED | DXPYC85KBV | DEFICIENT CLAIM NEVER CURED |
| DFBZ3GX6UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPZWLFQTD | DEFICIENT CLAIM NEVER CURED |
| DFBZNA4VLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ67PYN4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC348E6WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ6JEKGB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC3TDP7AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ948JSAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC63DKUX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQHAMJTEW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFC9EX5DQA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXQNA5MP4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCDXVZYB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQNHSFT8Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFCHP3RJYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQNKVLEP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCJ7LDX5N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXQTG9R36W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCJU5TX8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQYT4C2LJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFCUDPLG5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR4ZDYAE2 | DEFICIENT CLAIM NEVER CURED |
| DFCVEYPATU | DEFICIENT CLAIM NEVER CURED | DXR9W2DZN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCYULVKD7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXRBTEA8H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCZYMH7LV | DEFICIENT CLAIM NEVER CURED | DXRDKEH8VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD8K2B3XR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXRNU4FHME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDC54PQRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRP5TNQ9Y | DEFICIENT CLAIM NEVER CURED |
| DFDCS6PK28 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXRSWCJDLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDM59WY8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRV89DEBQ | DEFICIENT CLAIM NEVER CURED |
| DFDNGL8ZW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRYC5JPTN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFDURK6VN2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXRYPWDKLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDZALQU96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS3V9EWT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE4HL8NA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS4YTC5EG | DEFICIENT CLAIM NEVER CURED |
| DFE4WXJDTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS5JWNTPC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFE54UA7CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS6PFNJ8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFE7KJBN2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS74HLYEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEAJGCKUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSA8VN9H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFECV6RBP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSFPMH679 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEHANDTZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSGB65NEZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFES5W4KZT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXSKEMNHDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFETYV2S8D | DEFICIENT CLAIM NEVER CURED | DXSKGNEPLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEUHG5VS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSPGTAEMQ | DEFICIENT CLAIM NEVER CURED |
| DFEXDWHQS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSY8G6JRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEY5Q6H4S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXSZCQR8LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG2BZN3DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT4H9U8YN | DEFICIENT CLAIM NEVER CURED |
| DFG574MZXA | DEFICIENT CLAIM NEVER CURED | DXT8GM67HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG5SLHWZM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXT92DQP6C | DEFICIENT CLAIM NEVER CURED |
| DFGA2WN69U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTJSN3P4A | DEFICIENT CLAIM NEVER CURED |
| DFGK8E5A9D | DEFICIENT CLAIM NEVER CURED | DXTKMNLAZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFGPE2LBCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTKUEYBA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGRKYTBDP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXTMGJDY7A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFGSNWVB6Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXTR6K4SPF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFGXDSHY57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTS5C86DR | DEFICIENT CLAIM NEVER CURED |
| DFH2EWVS9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTS8Y7RFJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFH37W4MGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTSQHE8CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH4TX37KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTY8RPKF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH7MSU3XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU2J3FRMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH7VLSRQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU2SRF3C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHCWRT2SE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXU5CMB6VG | DEFICIENT CLAIM NEVER CURED |
| DFHDT7QCBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU7WR85KZ | DEFICIENT CLAIM NEVER CURED |
| DFHE5T4JWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUD8A2FS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHK8EDZ2T | DEFICIENT CLAIM NEVER CURED | DXUF8KMS6L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

205

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFHKP2LUMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUH5PESGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHM8B2K53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUHE9JP6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHN2AGEPU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXULDMZA3S | DEFICIENT CLAIM NEVER CURED |
| DFHTAWLC69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUND7VATG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFHU8WVL9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUR8DJE6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHUX2MTBS | DEFICIENT CLAIM NEVER CURED | DXUV63TSLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHVQPCBGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUVKCHFSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ3PNGEHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUWQMB67K | DEFICIENT CLAIM NEVER CURED |
| DFJ45L7K2U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXV3ZBK5E6 | DEFICIENT CLAIM NEVER CURED |
| DFJ45VYDS8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXV7GHDQ98 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFJ7BVAXSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVADRH9YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJALS96TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVAGPCLYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJCSV7ZNK | DEFICIENT CLAIM NEVER CURED | DXVELUZ2C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJG6BWRK3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXVG4QJRHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJL3SXHC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVHRZ5TN7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFJLVE3BSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVHYMSZP6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFJNDTY34X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXVHZE3SN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJTZBUQCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVKC24HRN | CLAIM WITHDRAWN |
| DFK3N9M6CD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXVU74MNCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKB5GM3HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVUZH5AFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKLJ9423M | DEFICIENT CLAIM NEVER CURED | DXVZ4NFQ7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKLZ84YSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW6U28LGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKNDX8WP6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXWBFPDNRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKTW4PELZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXWE5D2SPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKUTZS4YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWEY7VTNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKWQCZ87D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWF9CQ2M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKWQUNBDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWFYKP629 | DEFICIENT CLAIM NEVER CURED |

206

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFKXNDZJ83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWHMQVRZN | DEFICIENT CLAIM NEVER CURED |
| DFKXZ4Q7NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWHUY7QDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL49UXPNG | DEFICIENT CLAIM NEVER CURED | DXWJAR7FGS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFL54AHBYM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXWKAB4M59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL5Q49H8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWLCN35FB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFLCWDUE2G | DEFICIENT CLAIM NEVER CURED | DXWQZEHJ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLDY8BXHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWR3K7GDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLK342CTH | DEFICIENT CLAIM NEVER CURED | DXWSCDMR37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLNQ3XYHC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXWU2J4863 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLT5QM837 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXWVCT52PN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFLTDWCG75 | DEFICIENT CLAIM NEVER CURED | DXWY2UBHVL | DEFICIENT CLAIM NEVER CURED |
| DFLXU9WZKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWYQD8SK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLY7ZGPXM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXWZC2FUKP | CLAIM WITHDRAWN |
| DFLYXK5BVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWZQETJBL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFM64AQCNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY8BCMTA2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFM6CN8ESD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYDA56WFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM8VU5297 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXYE2MZCDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMA3RCLPD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXYF487QGJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFME6P7QTX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXYK2SZFTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMLJGYS7V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXYKFL8TQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMUC4X5NH | DEFICIENT CLAIM NEVER CURED | DXYKJU5TW3 | DEFICIENT CLAIM NEVER CURED |
| DFMVLS6EQB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXYPV8K6MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMWJQZD8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYU7MS6VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMYEL7BV6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXYWPQJHSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMZLC35W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYZSG26P7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFN3Z7GYS6 | DEFICIENT CLAIM NEVER CURED | DXZ3HSLW5E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFN7BYHQKJ | DEFICIENT CLAIM NEVER CURED | DXZ3J2AWVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN7JXD9ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ52TBRAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFNATUKSDG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXZ5PMQLBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFND3VCXM9 | CLAIM WITHDRAWN | DXZ6CQSD3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNDZEB9LJ | DEFICIENT CLAIM NEVER CURED | DXZ6QLWTBJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFNJZAUT3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ7D8AFJC | DEFICIENT CLAIM NEVER CURED |
| DFNP7D5SZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZAF9YCGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNRWKD865 | DEFICIENT CLAIM NEVER CURED | DXZCQPWJUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNT6YRJU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZH9BA3YS | DEFICIENT CLAIM NEVER CURED |
| DFNTMG7QJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZHA7SVTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNWX8ST6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZKV3FYPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNX6WRQGZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXZNTA3K7L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFNXZH6SUE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXZQUG2E94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP79MULTC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DXZRS3F5UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP9ERXDLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZSM7GYLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPE3YC9D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZVC5UHPD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFPKAVNLRU | DEFICIENT CLAIM NEVER CURED | DY24UZQMHN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFPL2CTVED | DEFICIENT CLAIM NEVER CURED | DY28KFXQSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPM245WZN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY2FRVHATU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFPMQ2DL3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2HVBFX7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPR268BC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2RHK6C9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPS6JK74D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2VG9E4L7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFPXLHJSR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2X83AEHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPYVWKJM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2XHSD6WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPZY5NVEQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY35N8UFHB | DEFICIENT CLAIM NEVER CURED |
| DFQ39S6Y4L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY3B85SZC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ9BZY726 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3EHB5WMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQAY5U8KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3EZJ6TXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQE73K65H | DEFICIENT CLAIM NEVER CURED | DY3J42KNRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**
_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFQGL8HU7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3KX82BFM | DEFICIENT CLAIM NEVER CURED |
| DFQH2NSBK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3WH4SRM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQHWL86Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3XWE7B4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQMWGBEK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3ZDWH8PF | DEFICIENT CLAIM NEVER CURED |
| DFQS7NWRTP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY47K6ARFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQUJB972C | DEFICIENT CLAIM NEVER CURED | DY47LP6KSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQX9KPEVS | DEFICIENT CLAIM NEVER CURED | DY47UCWRND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQYGJ9KLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY48R6NVM3 | DEFICIENT CLAIM NEVER CURED |
| DFR2KDBPU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY49CX3Q7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR2NADEGB | DEFICIENT CLAIM NEVER CURED | DY4BHZ35AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR2S9VEX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4C6KVLGU | CLAIM WITHDRAWN |
| DFR6VW9Z28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4EUN8DJT | DEFICIENT CLAIM NEVER CURED |
| DFR7A9DKPZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY4GMK2P6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR8PATMBY | DEFICIENT CLAIM NEVER CURED | DY4GZNQ6KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRG243QP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4QXTSKN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRG9CMZY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4RZH6KXM | DEFICIENT CLAIM NEVER CURED |
| DFRNS9QXL2 | DEFICIENT CLAIM NEVER CURED | DY4S396JUM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFRTSP96MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4ULAB58J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRU7ZJPDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4V5QG9WT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFRZQH8W53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4VCAQGJ8 | CLAIM WITHDRAWN |
| DFRZSD68Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY52HNSWMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRZXWY35E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY57XPT9BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS2HTRYXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY58GBQZVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS2PQ3LD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY59AFUWS3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFS4BQZGPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY59CRG7JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSCG72VW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5B467CRW | DEFICIENT CLAIM NEVER CURED |
| DFSG6H7Q2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5D8NRTJK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

209

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFSGVLJA76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5DWBH4N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSGY2U39W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5KXGZD23 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFSJQ2MTD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5L2BKRW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSJU9RBLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5MDKPS7C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFSKE69WVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5Q76KAVR | DEFICIENT CLAIM NEVER CURED |
| DFSKLD3EW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5RBDZX6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSM9CDVQZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY5RGDZTMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSTKCZPNW | DEFICIENT CLAIM NEVER CURED | DY69372BSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSULWXZ4A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY69ATS3PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSV7X4NK9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY6A7UCH3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSVX2UDG4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY6BNHQX8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT5QH8CVS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY6CD8GSHK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFTAYXUMNE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY6DL8AQNP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFTCMD76QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6HSQXKG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTE9ABCNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6KTJB8C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTJ9VMXAU | DEFICIENT CLAIM NEVER CURED | DY6VNQM7XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTKCP5J8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6X25NJAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTL5GVB9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY79W3NPDZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFTP8CABLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7DZH2RV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTQZ2MR6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7J4BL836 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFTR5NVMQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7JHKAXZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTRP7HZ3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7KZC8BE3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFTV7Y28K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7LJ98S4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTYLV2CZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7MEZKA5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU6JQ4PY9 | DEFICIENT CLAIM NEVER CURED | DY7URFSTG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU97EDJQG | DEFICIENT CLAIM NEVER CURED | DY863FWSTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU9RPQ7Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY86NM2VL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

210

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFUA3DQ89R | DEFICIENT CLAIM NEVER CURED | DY89TP7XQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUANWL625 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8ANBU3SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUAZCR3YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8C6HNEP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUKYVZ39S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8CAEJZ54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUNEGHSP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8GZ5F3EQ | DEFICIENT CLAIM NEVER CURED |
| DFUPAJGW5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8HWT9BCN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFUR59Q7KB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY8J9HP7NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUTAW2MED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8PU92NJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUTXD9GAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8QWZ7K59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUVBSM8AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8R2BZE6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUYH9L6K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8TFD47UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUZ32VBS8 | DEFICIENT CLAIM NEVER CURED | DY8VLZ7EHK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFV4H7X8WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8WFS4QCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV67HDXB4 | DEFICIENT CLAIM NEVER CURED | DY8ZCGTUKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV6KNJLU8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY97RP2KBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV6YRKXPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9ALGD3UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV8QB9HUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9BRU6J2A | DEFICIENT CLAIM NEVER CURED |
| DFVD72AUMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9FQ2KMP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVE239SWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9HP7ZGS8 | DEFICIENT CLAIM NEVER CURED |
| DFVE5C98M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9JW5N6FH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFVHZK9UPM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY9MDX8A3S | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFVK68GY2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9R6X83UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVM7AJPXK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DY9STC4NXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVMBX8TPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9TS78UVM | DEFICIENT CLAIM NEVER CURED |
| DFVTKM82XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9WN3QEDC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFVUGCHYA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA3Q76VWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVUZGJM6N | DEFICIENT CLAIM NEVER CURED | DYA5LPJ4QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFVX58BHJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA65BCPRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVZ9LM87D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA7VSJPZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVZMH7WC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYABL9JNV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW2NU78ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAC9TZKHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW2Z48UX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAE37BHWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW4XVY2D8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYAE63MUPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW7HQ2NAJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYAEMWCX58 | DEFICIENT CLAIM NEVER CURED |
| DFWAE2QBTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAH6XZG82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWAEH7K25 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYANHS2LCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWDEGBS68 | DEFICIENT CLAIM NEVER CURED | DYAR7CZJ4P | DEFICIENT CLAIM NEVER CURED |
| DFWDJUVBK8 | DEFICIENT CLAIM NEVER CURED | DYAT3XC72P | DEFICIENT CLAIM NEVER CURED |
| DFWM8LX6SU | DEFICIENT CLAIM NEVER CURED | DYATUBL5S3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFWMYZHRU2 | DEFICIENT CLAIM NEVER CURED | DYAUZ2T5JL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFWPBQH4DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAVDZTLNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWR3V56HN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYAZLC3VGT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFWX8SPERT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB2T3LSUQ | DEFICIENT CLAIM NEVER CURED |
| DFWZ3P2N76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB7EHCFSV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFX2DCWG9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB87X6NME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX4TNZRSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBEN5Z89V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX54BNAKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBGQ74MRT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFX5BJM2KV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYBKAZD48C | DEFICIENT CLAIM NEVER CURED |
| DFX5C8T6SL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYBP5DS8CM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFX5SDNG28 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYBPQF8W59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX6MNY4WH | DEFICIENT CLAIM NEVER CURED | DYBQHZP2VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX7MGHZEU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYBSNQG9M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX9SK5C76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBUNL947X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXABHY4MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBWNCK9JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXB2TQMLN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYBZMN3LCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

212

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFXGSKLJEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC4PKXR9V | DEFICIENT CLAIM NEVER CURED |
| DFXGWKBVE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC8XFTUGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXK7TVGHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCB9XVDU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXYSTWPCD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYCDW3JB68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY27EH6R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCEMZV5GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY3BGEKNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCGP2SFDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY4CSXBLH | DEFICIENT CLAIM NEVER CURED | DYCHF237E5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFY4NSHX2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCKJGEFX4 | DEFICIENT CLAIM NEVER CURED |
| DFY5ATX83N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCLDQB5W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY5M8P2D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCM3E65T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY7GE6JLZ | DEFICIENT CLAIM NEVER CURED | DYCMKR2BLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY9GT3KBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCN2HLJSE | DEFICIENT CLAIM NEVER CURED |
| DFYAJ2M6K7 | DEFICIENT CLAIM NEVER CURED | DYCRE9DX5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYC54T8EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCUFL98N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYCM3VGT5 | DEFICIENT CLAIM NEVER CURED | DYCV5MZ7QH | DEFICIENT CLAIM NEVER CURED |
| DFYCXQPW9R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYCVAS2NUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYHGU5AQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCVXKNMPU | DEFICIENT CLAIM NEVER CURED |
| DFYHW9QUVK | DEFICIENT CLAIM NEVER CURED | DYCZ5XNWQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYJZQHPUL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYCZWGTRS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYP4AJHZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD2UXMJGF | DEFICIENT CLAIM NEVER CURED |
| DFYR4TZM93 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYD3TGFAXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYVHE5PZN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYD6WBAXF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYX43D9LA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYD7HEBM6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ52VKHQD | CLAIM WITHDRAWN | DYD7PE23JF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DFZB8973LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD8Z5LQXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZDBSJE94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDBSJK3FN | DEFICIENT CLAIM NEVER CURED |
| DFZH4LB6VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDCH2TK6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZJTWAV47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDCQGF79A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

213

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFZRKVNG32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDGC2ZXWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZS78KCPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDH7S6EZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZTP83SJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDNHV4QF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG26RNTEL7 | DEFICIENT CLAIM NEVER CURED | DYDPZCWRKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG27KUNWAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDWGSTQHJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG28E6MYZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYDXUMLGB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG28W3UBJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDZL6GH25 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG2BDPNSY6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYE5J3HUDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2NBPCUMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE78CRU6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2NZLF4XP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYEDCN276B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG2QNWVYKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEF6VZWPN | DEFICIENT CLAIM NEVER CURED |
| DG2RPKZCM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEMLZHTW5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG2UP7TMFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYENW9K3T5 | DEFICIENT CLAIM NEVER CURED |
| DG2WCQBPRU | DEFICIENT CLAIM NEVER CURED | DYEPL4MFBZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG2YRSUAT9 | DEFICIENT CLAIM NEVER CURED | DYESKC9W4Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG37CX5KSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEV9G4ZXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG37KHMCQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEVQWKMJA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG37TLCUK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEZBAN4HT | DEFICIENT CLAIM NEVER CURED |
| DG37ZM5RT4 | DEFICIENT CLAIM NEVER CURED | DYEZJNRTDM | DEFICIENT CLAIM NEVER CURED |
| DG39ZLP7RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF3J2SAZT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG3A5RXMDC | DEFICIENT CLAIM NEVER CURED | DYF4WKQX3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3HAN8RMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF6SK2ZHA | DEFICIENT CLAIM NEVER CURED |
| DG3PXN8QTB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYF7DEQ26V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG3UPHSNVB | DEFICIENT CLAIM NEVER CURED | DYF7M9WC2X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG3V5YNCAJ | DEFICIENT CLAIM NEVER CURED | DYFBTR485K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3W96QVCF | DUPLICATE CLAIM | DYFD49NHM5 | DEFICIENT CLAIM NEVER CURED |
| DG3XJBFARW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFDHWZRBT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG3XNDRP6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFPEJC9QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

214

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG3YXQPZAS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYFRWSPKH3 | DEFICIENT CLAIM NEVER CURED |
| DG47SMD2RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFSL7VUD4 | DEFICIENT CLAIM NEVER CURED |
| DG49FNHLCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG3B8ANCL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG4D27SNAT | DEFICIENT CLAIM NEVER CURED | DYG6E4F59R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4FBXJ2ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG7HXV5JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4J7XHVFU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYG9K2DL3F | CLAIM WITHDRAWN |
| DG4KQE3296 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGC72WNMX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG4MDN3JAE | DEFICIENT CLAIM NEVER CURED | DYGCUNJM7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4N8Y2HCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGDWERBQV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG4PZR5Q7N | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYGFJXQ7CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4T95A3LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGJEKNBX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4TL85RZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGKRTBPVL | DEFICIENT CLAIM NEVER CURED |
| DG4TXU5376 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYGL8KTN62 | DUPLICATE CLAIM |
| DG4V7XN9TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGUZ3V4AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4WE6DRYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGZBS4PEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5869E4RS | DEFICIENT CLAIM NEVER CURED | DYH4APR6LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5B98Q2V6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYHCDAB34G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5FDMLKYX | DEFICIENT CLAIM NEVER CURED | DYHCW73D4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5HM3JT7Z | DEFICIENT CLAIM NEVER CURED | DYHFMCUQT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5JYQHFS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHJP7G4TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5KDQZEFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHMJ3SXEW | DEFICIENT CLAIM NEVER CURED |
| DG5P98D3E7 | DEFICIENT CLAIM NEVER CURED | DYHMU3WT7P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG658ATC7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHRDFUL5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG65SFWR23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHTMPJNUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6AW8YVX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHW6EQMTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6BMEVXSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ2CGXHF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6DTXZK9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ5E9GLUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG6HN8QY2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ6L8CGNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6N8AXFCJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYJE3T6F4M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG6PFNA8E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJN28Q96P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6TKDS83L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJPG98N2A | DEFICIENT CLAIM NEVER CURED |
| DG6WFAEXRM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYJPM4HZK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6XQZH2SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJQS5WCU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG72UXQW6J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYJTBV8LNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7DNPXYFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJU75QTN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7J6VZDPX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYJU9Q8BDM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG7JT52CK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK2D8FQP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7LRC4MQZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYK6FJLVEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7RQSMDAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKARMV3W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7SLTDMJW | DEFICIENT CLAIM NEVER CURED | DYKBTRX29Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7T4A5Q86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKCRZW8NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7TKC4AQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKJHQWNDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7WQTJZ4P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYKJVAG4N7 | DEFICIENT CLAIM NEVER CURED |
| DG7Y5RNWFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKVWRM54F | DEFICIENT CLAIM NEVER CURED |
| DG7YF3LRUD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYKW5NUTVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8ECWMB3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKXACNE52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8LNYU6T3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYKXWV5DM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8LZ4NKPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL5KDU49X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8LZFSN4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL6T5Z793 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG8M3D5SK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL9XKPUTW | DEFICIENT CLAIM NEVER CURED |
| DG8U47F3ZC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYLBAZHWM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG92W6MAFT | DEFICIENT CLAIM NEVER CURED | DYLG7DKJ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG97E8BLKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLHA597B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9D5VSTA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLJ7QAXT8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG9QEMJH8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLK8FMAR4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DG9SM5JNRD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYLKWAXGB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9W6ZLCJN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYLME2ZXND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9ZP8DMES | DEFICIENT CLAIM NEVER CURED | DYLPW7KEM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA2HYDZN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLS2E4G6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA6MCSHBF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYLS3J8VA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA8NKZP54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLTSZK97Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAB5HYQ6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLU2J3C7B | DEFICIENT CLAIM NEVER CURED |
| DGACE8JX52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLW8EHN96 | DEFICIENT CLAIM NEVER CURED |
| DGADHCU8R9 | DUPLICATE CLAIM | DYLWXQH6PS | DEFICIENT CLAIM NEVER CURED |
| DGAEFR8QZJ | DEFICIENT CLAIM NEVER CURED | DYLWZ2BCJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAHRWKL82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLX59MZSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAJ9SUVDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLZ8H6DRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGALRSKHJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLZE7KM6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAMEBQ6FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM75WH4XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAPVYTH2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM8J4CDKB | DEFICIENT CLAIM NEVER CURED |
| DGASJWM2X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMA5ZDSRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAWEFVNQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMB75KFC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAWVR6X83 | DEFICIENT CLAIM NEVER CURED | DYMCWQFK6B | DEFICIENT CLAIM NEVER CURED |
| DGAZ8DHFX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYME7DULBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAZKPFH96 | DEFICIENT CLAIM NEVER CURED | DYMGE5VDHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB28J5Y3A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYMGP9NRVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB2UHKRXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMJ5WH374 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB6Q5XRDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMN6THJXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB7JZQ6DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMNP9GKE4 | DEFICIENT CLAIM NEVER CURED |
| DGB8YQ5U9A | DEFICIENT CLAIM NEVER CURED | DYMNSFTG6U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGB94HRS23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMNU82PR6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGBAVY2XFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMS8CXPUA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGBJ2VTQMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMSLBUR38 | DEFICIENT CLAIM NEVER CURED |
| DGBJCR4X5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMTPENWDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBMNDERPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN4P6X7QK | DEFICIENT CLAIM NEVER CURED |
| DGBQ8697PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN6REWLD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBS4TAJUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN7TSB3FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBTN2LVD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN8GEW9ZT | DEFICIENT CLAIM NEVER CURED |
| DGBTR4V2KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN8KP5UAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBXMQHPLU | DEFICIENT CLAIM NEVER CURED | DYN942B3ZG | DEFICIENT CLAIM NEVER CURED |
| DGC2976QTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNCH5KABT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC5L2UQPS | DEFICIENT CLAIM NEVER CURED | DYNH3VAQMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC6J8LH29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNH8DXE96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC6JPHBYX | DEFICIENT CLAIM NEVER CURED | DYNS26JQZX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGCB7KXA8M | DEFICIENT CLAIM NEVER CURED | DYNXGBSH2W | DEFICIENT CLAIM NEVER CURED |
| DGCD5F8V2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP3U6WVKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCJDUXVR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP5B9FENG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGCK4TV8WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP6J3CUSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCM758PQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYPABCD93J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCS64E3AU | DEFICIENT CLAIM NEVER CURED | DYPD2UCGN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCT4B2V9X | DEFICIENT CLAIM NEVER CURED | DYPDSLA792 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCUDEB9QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPEJLH3C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCUNVQYKX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYPFZ859TC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGCVRT9HX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPG36KDJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCWMV4K95 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYPGJBSMFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCYV2DXBU | DEFICIENT CLAIM NEVER CURED | DYPGLC28WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD3ZWFXTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPTGV6F9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD5N8QXZY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYPZX2UW97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD6MQL2N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ4SAKGFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDCFK6SJV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYQ5S6M9PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGDFAU4H5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ8JCFWKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDK2SPJVB | DEFICIENT CLAIM NEVER CURED | DYQAW854L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDKB4M5HL | DEFICIENT CLAIM NEVER CURED | DYQCL2GZV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDN4YLAET | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYQD2E7F4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDP3W2QF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQD7PGJVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDWFSV4ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQLW25Z4K | DEFICIENT CLAIM NEVER CURED |
| DGDX2K3SZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQP76T4MZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGDYEBTX58 | DEFICIENT CLAIM NEVER CURED | DYQSHTN86M | DEFICIENT CLAIM NEVER CURED |
| DGE3SCNRA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQTMLG3S7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGE4STHLCM | DEFICIENT CLAIM NEVER CURED | DYQTWMDJC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE5LPWS67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQU4E86XG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGE9L8RFTK | DEFICIENT CLAIM NEVER CURED | DYQUV6TDJ4 | DEFICIENT CLAIM NEVER CURED |
| DGEFRY6CW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQWL4BP8X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGEH7J4WB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQZLPUE3K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGEHNWDZCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR62MQ7UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEJL26XKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR7NS98D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEJQUSFC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRBXHDL4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEM3SCVLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRD592TZN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGEQ8ZJ7FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRD63ACXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGERTHQ83Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRKBTLCNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGESUYF4XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRPENUTZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGETFWV2Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRT6S4D92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEWFV5C7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRU8L3MQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF52QXZRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRVPNFHXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF8KTMWCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRXNMZTWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFAX92ENV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYRZG7APLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFCST52H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS2L53TG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFDBSKU54 | DEFICIENT CLAIM NEVER CURED | DYS2NWR4C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGFNXP3CEZ | DEFICIENT CLAIM NEVER CURED | DYS86FGBCM | DEFICIENT CLAIM NEVER CURED |
| DGFWMYECR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS9P26HUR | DEFICIENT CLAIM NEVER CURED |
| DGFX8WDLP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSDNFUMZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFYE93BNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSJ5NP7A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH4FBJ6WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSJ86TBMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHBDCZWAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSKMGVNJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHBW74YDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSMBFGHE8 | DEFICIENT CLAIM NEVER CURED |
| DGHJFREUSY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYSNMARFEB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGHN7TEJAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSNP5KL9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHNEMDS8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSVGB7AER | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGHNS95Q3Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYSWZBT56M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHSC39J6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSZH3JPQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHSCXM3UN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYT3K5AC9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHWU8X743 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYT3ULVH5P | DEFICIENT CLAIM NEVER CURED |
| DGHYR5S78Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYT4ZKH3LW | DEFICIENT CLAIM NEVER CURED |
| DGHZA8UBSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT98KQ5FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ3KUEXMY | DEFICIENT CLAIM NEVER CURED | DYT9CPE8FL | DEFICIENT CLAIM NEVER CURED |
| DGJ498UCNR | DEFICIENT CLAIM NEVER CURED | DYTCUNWZS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ5CTK97A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYTCUVAP8Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGJ72FMKLD | DEFICIENT CLAIM NEVER CURED | DYTF8WQCGS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGJ72RH4QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTGDKJHQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJCLVNWT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTJLAQ54S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJHZFQ67S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTLE498QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJNHYUMB8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYTLQCE3FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJYWQE678 | DEFICIENT CLAIM NEVER CURED | DYTNSL85UG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGK49J6DFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTPEJL2DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK4PUX96V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTQDGX8AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK8QPCMRB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYTQWSLFHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGK8Y54PAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTVXEP5U7 | CLAIM WITHDRAWN |
| DGKALQEZ29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTXNRV8WH | DEFICIENT CLAIM NEVER CURED |
| DGKCH3AEXQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYTZAGLFUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKHFTUZXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTZH9GFPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKQNFMWHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTZNM2B3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKRJ7TY9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU2RGN4DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKS2HXBCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU4SH5FRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKT5HV6A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU5HKA4RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKV2FETJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU5K4N76R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGKVZ53SH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU6HE87TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKWU6N2BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU84R57KV | DEFICIENT CLAIM NEVER CURED |
| DGKXWYMZPA | DEFICIENT CLAIM NEVER CURED | DYUDQMLP63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKZVAT7PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUFHDJ24L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL3PXU2SN | DEFICIENT CLAIM NEVER CURED | DYUFKL9G7H | DEFICIENT CLAIM NEVER CURED |
| DGL43BC7XW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYUGLDHJMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL5Q7RP3F | DEFICIENT CLAIM NEVER CURED | DYUK63FNCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL6TCQF78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUKS964HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL7PRBYZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUNB8HK5T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGL83X4JEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUS87C5XP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGL84YAVEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUWQ4N8MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL98JDXU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV24WEQM9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGLAMPHK4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV3KW56FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLD3ABJ4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV6H2WG94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLED3PQZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV94GP7JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLKVDSHN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVAJ2HWU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLM9E6UB8 | DEFICIENT CLAIM NEVER CURED | DYVBFD8WMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLMDPWSKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVCSX3RJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGLPEN2CFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVE42KSUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGLQNUP5HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVK76CWB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLTSC8FRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVN9HZCT4 | DEFICIENT CLAIM NEVER CURED |
| DGLWS3JDA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVPF28N3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM4Q23VCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVPHTBQ4L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGM5PEQC3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVSE5QWHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM5RL8NQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVSU72GKE | DEFICIENT CLAIM NEVER CURED |
| DGMACE5WPX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYVUWSPTFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMEXFTP57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVZ7WPQGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMFJP6B95 | DEFICIENT CLAIM NEVER CURED | DYW2URKBSD | DEFICIENT CLAIM NEVER CURED |
| DGMJXUK8SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW4GMLFUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMK6VJTBF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYW6LHUEDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMRKEA7ZP | DEFICIENT CLAIM NEVER CURED | DYW9SQTFCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMRTQZ6YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWAKSH4MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMVNPHD87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWB3JQ74F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMWYK8SRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWBCT72F9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGN2AE38QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWBUKAH4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN69XC7L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWE6UL2G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN6RY5LV7 | DUPLICATE CLAIM | DYWEVHPCNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN7JPQA6B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYWG47HMCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNB43WUHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWMC4SP6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNBWEYCK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWNJ4PMFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNC82BMTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWPG7MZAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNH2MBXK8 | DEFICIENT CLAIM NEVER CURED | DYWS32L8RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNH2UPRME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWS5ZBE6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNHYXS6MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWT3NE6VK | DEFICIENT CLAIM NEVER CURED |
| DGNJDR8AE3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYX2HGV8TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNK7YWUMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX5DRM7VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNKQRU7J4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYX7DSN5AU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGNPL5VKYJ | DEFICIENT CLAIM NEVER CURED | DYX9E2N7CQ | DEFICIENT CLAIM NEVER CURED |
| DGNPTY65UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXAWBLFU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNQLE7FM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXHLCMREU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGNRUQ4EAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXK25NPS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNSLVJ4ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXK574L36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNT3Z5J2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXKNLAJHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNW92RFEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXKRCWD6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNX8T3BRP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYXLD8VSZK | DEFICIENT CLAIM NEVER CURED |
| DGP6AYH7U3 | DEFICIENT CLAIM NEVER CURED | DYXLW954D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP8YHNA5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXWDATJN9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGPB3XLKR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ5XJ7BR9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGPDBMTCQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ8W7LBDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPDH4ZL8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZANR92PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPEDLXWY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZDXNC5HR | DEFICIENT CLAIM NEVER CURED |
| DGPEUWTMKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZFT9S7WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPFSLYNHZ | DEFICIENT CLAIM NEVER CURED | DYZGWCSN95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPFTXVSNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZJVHF8SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPM6XAKN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZMX9VPQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPML64TC3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYZNEP7TQM | DEFICIENT CLAIM NEVER CURED |
| DGPNZ72HSM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYZQWBE28N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPS5DAMZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZRGTAFHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPSHX2YQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DYZSH4KADE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPSM8NUDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZSL58ERM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPSQWV2DE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ24E5JA8P | DEFICIENT CLAIM NEVER CURED |
| DGQ36U4PJ9 | DEFICIENT CLAIM NEVER CURED | DZ24XP9MQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ4PRBXE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ26B8J7HW | DEFICIENT CLAIM NEVER CURED |
| DGQ8TSJM4L | DEFICIENT CLAIM NEVER CURED | DZ26TBMD3R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGQE5XD2RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ275BCDEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

223

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGQML3A6ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ29VMFNJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQPNKJRHV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ2EHN7LV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQTYKA7ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2FL8KBH6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGQUM6L2VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2KQJUGT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQXZW8VFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2MS37BPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRDK4QMAB | DEFICIENT CLAIM NEVER CURED | DZ2MT8KB5J | DEFICIENT CLAIM NEVER CURED |
| DGRDKX897Y | DEFICIENT CLAIM NEVER CURED | DZ2N5EWAKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRETDBA2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ32BGFRWE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGRH7W48SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ32DVMBN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRHQC9FLT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ36HG7BU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRL4FDAJC | DEFICIENT CLAIM NEVER CURED | DZ3JUVWY89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRL6QZ72A | DEFICIENT CLAIM NEVER CURED | DZ3MQUTE78 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGRT5LF8E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3RK94DWQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGRX5ECJL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3VCEGD4U | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGS6KW9A3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3W52LX9Q | DEFICIENT CLAIM NEVER CURED |
| DGS6X8UZ7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3XTCRKWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS8A7NECB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4BYNQME3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSAZVRMP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4C3XUB89 | DEFICIENT CLAIM NEVER CURED |
| DGSCKU9Z3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4HJLC8P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSEJMFB56 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ4HJLE9A5 | DEFICIENT CLAIM NEVER CURED |
| DGSEQ3WR8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4HLXY9CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSFCE3QPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4HS3YVME | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGSJAWVU8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4JYARFB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSJCK3QN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4LTP2XDK | DEFICIENT CLAIM NEVER CURED |
| DGSRD96U5V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ4RHX8QBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSU7T4NV6 | DEFICIENT CLAIM NEVER CURED | DZ4SWU53DL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGSUXQ5EV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4U2DRPSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSVNYUEMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4YCU7HL2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGSWFLBAMK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ52LXR6NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSY8QUZML | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ543PTE2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSYJ5FRAB | DEFICIENT CLAIM NEVER CURED | DZ54FM829Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSYPQLB82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ54TXB6GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSZ689KQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ57QGRUKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT2ZR7LPX | DEFICIENT CLAIM NEVER CURED | DZ59F4U2P7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGT3YAN627 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5BTPRAWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTB4APF5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5CJVLX4Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGTEUND3VR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ5CUMK8JE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGTK843BAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5EQD7KFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTMWEH6PS | DEFICIENT CLAIM NEVER CURED | DZ5FY4L23T | DEFICIENT CLAIM NEVER CURED |
| DGTP98DXJR | DEFICIENT CLAIM NEVER CURED | DZ5FYUQGN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTVK87A42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5GJTL82R | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGTWXNVJP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5GVYEHCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTXCF87MJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ5JNLHM4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU38VB4EP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ5KBHTR98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU3ATY4R7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ5R9X7JEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU8NL9FQW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ5RW6GMUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU9LY238J | DEFICIENT CLAIM NEVER CURED | DZ5TKUEDY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUEBC6JWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5YMA9KCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUESLK6FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ64QFMTSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUEVMLPR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ67JNQBUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUJE9KMNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6C78VD9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGULBK2DJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6EWSC7RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUNXW9HB3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ6FDM5ULW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUR7PCFD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6K37FCLJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGUW926LN4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ6LQMDSP4 | DEFICIENT CLAIM NEVER CURED |
| DGUZ4PJRNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6QJYAEU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

225

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGUZV6PH49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6SH259FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV59Y6JPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6UAPJFCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV6TYLZ3R | DEFICIENT CLAIM NEVER CURED | DZ6UH5N9JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV7CBDX8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6Y5HRXLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV7X6UWRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6YF2RGPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV9N3X8HS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ74LT29MB | DEFICIENT CLAIM NEVER CURED |
| DGVDWFYM9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ76PUKLQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVE4UCB9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7A4652DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVQP2NXB5 | DEFICIENT CLAIM NEVER CURED | DZ7F5YNPLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVR9Q4DXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7FB5LKEX | DEFICIENT CLAIM NEVER CURED |
| DGVTUNM4EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7FT3BXYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVX3F825T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7MJWTFDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVZXY4LP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7NDA8RYV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGW473DJ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7SWH9KNM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGW4KJ3DE8 | DEFICIENT CLAIM NEVER CURED | DZ7YMKTUCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW4M3NXUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ82EDBNUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW7ULVSQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ87ARQX9B | DUPLICATE CLAIM |
| DGW89SJNX5 | DEFICIENT CLAIM NEVER CURED | DZ8BAQKL3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW9ZFNUJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8EW4FHUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWHYFT42V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8G5PVW9R | DEFICIENT CLAIM NEVER CURED |
| DGWHZT4PCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8H9L75X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWPCSJQYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8HW4EDCV | DEFICIENT CLAIM NEVER CURED |
| DGWR7KAV82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8MU3P6BG | DEFICIENT CLAIM NEVER CURED |
| DGWUF5PZS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8NUMLH25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWZPTA6QB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ8Q4UH9JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX5PT2UNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8Q7JU3DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX9A8RE42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8QNG5DRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

226

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGX9RMPEQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ8WBGNY6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXBQERWJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8XKT2U63 | DEFICIENT CLAIM NEVER CURED |
| DGXE8TWZBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8YPQWRAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXJMH3UCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ93Q4PFYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXJP8Q9DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ98BVYHLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXJRES4HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9JE2CQLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXKYSJCDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9KL6HG5T | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGXLYV7D49 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ9LAGXVPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXPLMW7CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9LSYB5XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXPZBHTM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9NEXQDBU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DGXRZ6BJ29 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ9S6UTKD2 | DEFICIENT CLAIM NEVER CURED |
| DGXW9YHPVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9S84YNRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY365WU2D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZ9TV2JA7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY4E7VAHJ | DEFICIENT CLAIM NEVER CURED | DZ9W3UXBMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY53NSE79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9YQET854 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY7MULNB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA3M9W6Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY9J73CRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA5SNWTV4 | DEFICIENT CLAIM NEVER CURED |
| DGYAF4DU28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA5STH8YM | DEFICIENT CLAIM NEVER CURED |
| DGYC8F49HA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZA7DMSVGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYCMZ39N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA7M5QY6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYCN95HMR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZAB9XN64D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYE6XRCFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZACYX4D2V | DEFICIENT CLAIM NEVER CURED |
| DGYR5B3XJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAEFX6NPW | CLAIM WITHDRAWN |
| DGYUEVPJH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAFKG5D26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYW9B6EDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAKHRLYBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYWPUD7EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAMTUB8HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYXDENZ2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAN3864DL | DEFICIENT CLAIM NEVER CURED |

227

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGYZFNB4S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZASQXVE4N | DEFICIENT CLAIM NEVER CURED |
| DGZ45WMVBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAU8HYQBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ478YMPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAUV3728K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ4FUHD6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAYPBLRK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZH3QRSBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB24C6P8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZKE85AMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB3CRNUFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZKUQ58DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB3T9YURH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZS7MJNE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB5MTASK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZSDRXEQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB73CNGK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZSFY4AQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB9F5AL7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZT8SK5D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBCFSJD85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZTNHXMUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBFL54T7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZYUF2MD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBM7VKUH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH236T849S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBQ8SJPVW | DEFICIENT CLAIM NEVER CURED |
| DH2C54YUM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBRH9KT35 | DEFICIENT CLAIM NEVER CURED |
| DH2FWLK6V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBRHMJC92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2G3DC89B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBUAFK72D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2GDPRQK6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZBWNE5PYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2R5VPEMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBYETLV4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2UYBDKXV | DEFICIENT CLAIM NEVER CURED | DZC358G26P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2VTJQ7D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC5KF7JXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH362UXKYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC6RWPYUX | DEFICIENT CLAIM NEVER CURED |
| DH37UVQRSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCA75SEP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH38Q6J9YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCB2TGPQN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH39LN6XVR | DEFICIENT CLAIM NEVER CURED | DZCBEVXWTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3B7C4WTF | DEFICIENT CLAIM NEVER CURED | DZCHF492SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3ERPZWU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCHWYA95Q | DEFICIENT CLAIM NEVER CURED |

228

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH3FPALQN4 | DEFICIENT CLAIM NEVER CURED | DZCLBR3FQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3JMAXDSP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZCLN6HPAJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH3N2DP76T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCLXQWPF7 | DEFICIENT CLAIM NEVER CURED |
| DH3REY8ZA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCQ2E3TLN | DEFICIENT CLAIM NEVER CURED |
| DH3RVGPW5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCRTDUL3V | DEFICIENT CLAIM NEVER CURED |
| DH3TBJ49KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCX2D3EAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3UFJTA4M | DEFICIENT CLAIM NEVER CURED | DZCX6NDWTV | DEFICIENT CLAIM NEVER CURED |
| DH3V45LAPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCY94N5UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3Y6NC45V | DEFICIENT CLAIM NEVER CURED | DZD3JRFM6H | CLAIM WITHDRAWN |
| DH42Q7EPW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD4V8YASF | DEFICIENT CLAIM NEVER CURED |
| DH4ES3MGZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD59TF6VU | DEFICIENT CLAIM NEVER CURED |
| DH4FLNU5Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD5E2QAB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4FU8SW5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD6BWFQ5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4FZP6N3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD6P53VLM | DEFICIENT CLAIM NEVER CURED |
| DH4JFBEXV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDFYAW9LM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH4SUDPZ8T | DEFICIENT CLAIM NEVER CURED | DZDQXUS96E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4TUZ62SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDSRXCHLW | DUPLICATE CLAIM |
| DH4WN9PDAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDYJ3R7BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH52E6CSMZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZE6MGJQLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH54NAGLVR | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZEB9Y3HXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH56XPDWAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEBCYJPXG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH57LD4V9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEF7KU5LA | DEFICIENT CLAIM NEVER CURED |
| DH5829USKJ | DEFICIENT CLAIM NEVER CURED | DZEH4WQS69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5C9VQ284 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEK29F63J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5EJ4C6KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEN52J8P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5JFPLBNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEP45BTQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5XNTRDL7 | DUPLICATE CLAIM | DZEPH9XAV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5Z43NDAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEPUBGRJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH6CNLBYA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZERF956W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6D9LJGXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF2S5LKTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6DS72FV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF6A5KLMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6FW5RCMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF78UMJAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6LCUEF5Y | DEFICIENT CLAIM NEVER CURED | DZF8ECVRM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6MCN25PB | DEFICIENT CLAIM NEVER CURED | DZF8ETJARQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6MVSWFK9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZFE8RWYJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6PW5Y3ML | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZFGKC5TBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6TS3UM2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFKBSLEU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6VL4PXZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZFT8WPGR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6W5FE9UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFTJC8GBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6W7FVRQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFXQEVM87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6WGZV75D | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZG293JD8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH752ERS4M | DEFICIENT CLAIM NEVER CURED | DZG5DKWH2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7CVWS9LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG7N2L5CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7FPKW2BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGCKTBHXV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH7G2SFAQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGFKRSYCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7G5WFKP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGJCP9XDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7K2UFPC4 | CLAIM WITHDRAWN | DZGK7B8R4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7PAB3SW6 | DEFICIENT CLAIM NEVER CURED | DZGMFY5RH7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH7QMWCEYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGNFJHPQ3 | DUPLICATE CLAIM |
| DH7TCY2ZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGPMU69TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7VFEZ4N9 | DEFICIENT CLAIM NEVER CURED | DZGQMH9N8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7WXEK9LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGQN4XECU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH83JR9AWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGRS2BWQX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH83LW9ZDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGS6K48DV | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH84RM63DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGSKV8WR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

230

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH854KSDNU | DEFICIENT CLAIM NEVER CURED | DZGSNB2ACM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH87WN9K2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGUMB3QVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH89LGAKJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGWNTUY5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8ACNB3PD | DEFICIENT CLAIM NEVER CURED | DZH6738LWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8EV79KPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH79ME6LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8F9NS6LA | DEFICIENT CLAIM NEVER CURED | DZHBSLCKN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8ZLVGBFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHCKMVDLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8ZV45EGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHG3RVYNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH943EWF5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHV3C45PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9BE8S5D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHX8PA249 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9BYUM52K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHY73Q9DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9CWA8TVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ352NMFU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH9MZSF647 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ8M9Q7KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9NBSAKME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ8MCAB24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9P3Q5Y2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ92Y6LWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9Q2EWLKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ9GNK53M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9RDY3VWG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZJC6YQBWX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH9S56UE3P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZJGVM937P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DH9SM2C4UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJHFTM59C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9VCWK3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJHMAS795 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHA3JMWC4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJHNCSM9P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHA4SXLPQJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZJMQN927K | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHA5ULFX4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJVMFEKNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA7MBXESL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJW8NEGBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA7VUW9NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJY9PFHUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA8YDXV4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK379XLV5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHA9XCFT8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK4M6JT23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

231

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHAQGF8JXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK847M5WJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHAUWBZX5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK8MJNT4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAX52DN3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKA49L2BW | CLAIM WITHDRAWN |
| DHB32RKMLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKC4LSQ7H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHB4GATZV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKCB9PWA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB6FUPMGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKCU3WNPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB7YDSTNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKFUMET23 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHBDQ9A752 | DEFICIENT CLAIM NEVER CURED | DZKRGB7ULP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBEDJ674C | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZKT9HEJ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBFMGCRZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKXSHEFDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBKZU487P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZL3KEF6M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBWRF6CDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL7RU2JVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBWVUMJ89 | DEFICIENT CLAIM NEVER CURED | DZL7RV9JST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBXM53QF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLB73GT8R | DEFICIENT CLAIM NEVER CURED |
| DHBXQYA5UR | DEFICIENT CLAIM NEVER CURED | DZLFJYQGMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC2AYE6QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLG8X6AWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC6N4XJ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLKUJ2BY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC8N9KM3L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZLMD7E6XN | DEFICIENT CLAIM NEVER CURED |
| DHCBXGLFJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLMXQ9NWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCET7GFL8 | DEFICIENT CLAIM NEVER CURED | DZLN4DUATV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCKZMBFVU | DEFICIENT CLAIM NEVER CURED | DZLS92H53G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCQTXLWMA | DEFICIENT CLAIM NEVER CURED | DZLT49NMRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCV4NLWZQ | CLAIM WITHDRAWN | DZLXHMYEW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCW9QTVL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM3QR4CVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCWQZL9GN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZM436JQET | DEFICIENT CLAIM NEVER CURED |
| DHD3CZMJ95 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZM4J7GTDC | DEFICIENT CLAIM NEVER CURED |
| DHD5LXR87J | CLAIM WITHDRAWN | DZMBRVPYTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHD6QEGVKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMD8TN49S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD7Q92MCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMDJCEL3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD9RESC7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMEGR57T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDBX3KRM4 | DEFICIENT CLAIM NEVER CURED | DZMEL4HDGK | DEFICIENT CLAIM NEVER CURED |
| DHDE4YT8GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMJ9TDKLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDFS85JC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMKGURACS | DEFICIENT CLAIM NEVER CURED |
| DHDJC97BQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMKUVYGH3 | CLAIM WITHDRAWN |
| DHDK6JGTWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMPA79HLK | DEFICIENT CLAIM NEVER CURED |
| DHDM36CNXB | DEFICIENT CLAIM NEVER CURED | DZMPYQETWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDM62EL83 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZMQCXJ7LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDQ87YGNT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZMVUG83F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDQJA8WRS | DEFICIENT CLAIM NEVER CURED | DZMXCQPF6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDR32ANJE | DEFICIENT CLAIM NEVER CURED | DZN9SKTM34 | DEFICIENT CLAIM NEVER CURED |
| DHDS3KMVTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNAWQ5V3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDVCGF3AZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZNF8WE2LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDWXQE7MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNMC56KQD | DEFICIENT CLAIM NEVER CURED |
| DHDYG8KWSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNMFRVWA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE2ZY76VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNRE4LSD5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHE3CQF7TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNRQAFML6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE9UBPFNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNSJGPBU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEASZ4RFL | DEFICIENT CLAIM NEVER CURED | DZNSX4EW5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEDK42VCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNW2HFDJC | DEFICIENT CLAIM NEVER CURED |
| DHEDKZAW3X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZP6QFXAEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEFNM3SYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP75HNB8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEGM697KU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZP9XY3KQG | DEFICIENT CLAIM NEVER CURED |
| DHEGY8N4ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPACBG38L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEMN4K6ZG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZPBFS9NQJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHEQC4UX38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPGYUHM2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHESDTZN5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPHVSUBEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEYKXMVZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZPJENSLTG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHF364PKBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPJRBFY8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF46PS5B9 | DEFICIENT CLAIM NEVER CURED | DZPR3GVWLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF4JYGCBE | DEFICIENT CLAIM NEVER CURED | DZPSX68VJA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHF5J9N4R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPUHTAK4Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHF6UDW3G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPW8CAHQJ | DEFICIENT CLAIM NEVER CURED |
| DHFCYVWZTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPXSVLWJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFE9754XQ | DEFICIENT CLAIM NEVER CURED | DZQ6K2NH7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFEDLKQWA | CLAIM WITHDRAWN | DZQ7KYE6AF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHFJRW9GNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ8LA9REX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHFK5VB2G7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZQ8PVGXTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFM8UWYAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQBDFL47W | DEFICIENT CLAIM NEVER CURED |
| DHFQ4SZXPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQBJFWU9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG23MYFTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQR8CUB3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG35XAWCK | DEFICIENT CLAIM NEVER CURED | DZQRES2JKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG6YA2LRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQS65GC8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG784ARFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQV475BWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGATD6P5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQVFBLWM4 | DEFICIENT CLAIM NEVER CURED |
| DHGB42AL5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQYMHGN6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGDRLP8EU | DEFICIENT CLAIM NEVER CURED | DZR2AFB8XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGDYWM79K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR7V962CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGLJQZK79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR9NVE4LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGLVZT5PF | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZRAMY6QV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGM6URTCZ | DEFICIENT CLAIM NEVER CURED | DZRAU6CMFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGMWTFCZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRC3ULYW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGPQ48MKJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZRJ7HCPDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHGTQUPBRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRMN4FCDJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHGY7B458V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRP5GSFEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGYZEA2TQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZRV4MXJLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ3GA5LRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRXVCFALN | DEFICIENT CLAIM NEVER CURED |
| DHJ6QB59NL | DEFICIENT CLAIM NEVER CURED | DZRY5MGJL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJDRCKZQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZS4NFARG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJFEXTW43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS5VDXUKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJFGMWS6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS6GJLMPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJL6435XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSART86LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJLB4N985 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSB4UAX9M | DEFICIENT CLAIM NEVER CURED |
| DHJM6BPLCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSKEJ4DMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJP9UNS7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSL6Q2GPU | DEFICIENT CLAIM NEVER CURED |
| DHJR9Q23YD | DEFICIENT CLAIM NEVER CURED | DZSL74ATV3 | DEFICIENT CLAIM NEVER CURED |
| DHJULSYWRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSL9WHK3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJW7B5SU9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZSPJ4R69K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJW97N6BG | DEFICIENT CLAIM NEVER CURED | DZSRPJ73F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJXAKFY6P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZSY65W7E8 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHK3MLXWAS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZT3HAN2QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK4VRQZ72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT8D9PGME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK5G3JTWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT9YNAQDC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHK5P6DQXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTDFXP927 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK732RY9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTGKA2Q53 | DEFICIENT CLAIM NEVER CURED |
| DHK9PUDSGE | DEFICIENT CLAIM NEVER CURED | DZTGNJ2LDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKBVCATM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTHCNXF9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKCYDEPGR | DEFICIENT CLAIM NEVER CURED | DZTHKC6PMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKERZ34F8 | CLAIM WITHDRAWN | DZTKDVPLFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKGCUXP2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTLGNRSQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKNQL64F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTMCV2XRH | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHKNUPJMV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTNRA4GYD | DUPLICATE CLAIM |
| DHKQ78LU3B | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZTNWX7B3J | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHKQ7ZBUWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTP432YCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKRC5YZXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTPUXM5J9 | DEFICIENT CLAIM NEVER CURED |
| DHKX3T2SGZ | DEFICIENT CLAIM NEVER CURED | DZTRGPBWD2 | DEFICIENT CLAIM NEVER CURED |
| DHL7N4EUAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTV9S76M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL8SWA65T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU3QKPV92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL9875VTW | DEFICIENT CLAIM NEVER CURED | DZU45Q2YXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLAUC8NDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU4EPBG8A | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHLB2GPF5A | DEFICIENT CLAIM NEVER CURED | DZU57N8BT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLC8WVAYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU8RLAPKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLDCYQ78M | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZU95JFLXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLDEGQ7V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUEC3K4WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLE5UXGVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUHS234Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLJ47GKAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUPWLKHDQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHLP2G59XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV5CMB8P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLQCASKZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV8DSFGWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLU9RT6BN | DEFICIENT CLAIM NEVER CURED | DZV9S34LCT | DUPLICATE CLAIM |
| DHLW4G7ZSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVCL7GN4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLY4CUFV9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZVHRXSQNU | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHLZJYQW5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVJB4YURS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM4WRB6XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVLCJ962E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM5BLVYQZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZVPEKJYS5 | DEFICIENT CLAIM NEVER CURED |
| DHM8NXZPK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVPGFYTCJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHMGSAZUP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVRDFHTB6 | DEFICIENT CLAIM NEVER CURED |
| DHMGY98BD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVRKLNFQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMGZ7PK93 | DEFICIENT CLAIM NEVER CURED | DZVWKHD59E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHMKBRD436 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZVWNMTPG2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHMPFCA2DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVWYM2ELT | DEFICIENT CLAIM NEVER CURED |
| DHMPZK3V9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVYCJ2G3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMS98ANKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVYLPUWJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMUJQ8TGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW26QUL3S | DEFICIENT CLAIM NEVER CURED |
| DHMUN8YXJB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZW3S9MFJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN23RQ4PS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | DZW4UJQ3NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN3KMT6B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWCDJ5RUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN4BX9Q6P | DEFICIENT CLAIM NEVER CURED | DZWFAL7KS3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHN6WS8BLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWHCJD3AF | CLAIM WITHDRAWN |
| DHN8DMC6YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWK7Q2CGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNAXD8ES5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWK9JAL46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNBQJ2PMY | DEFICIENT CLAIM NEVER CURED | DZWKGXJSAM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHNBTL9KZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWN9FSMCT | DEFICIENT CLAIM NEVER CURED |
| DHNF2S3LZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWNUEH64F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNG9368RT | DEFICIENT CLAIM NEVER CURED | DZWP69KGY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNJRZMF6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWQGDVSAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNJSFCPR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWSK97DN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNL7DVWKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWSMEH9F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNMPS4Z9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX2JADH9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNMRTK2LF | DEFICIENT CLAIM NEVER CURED | DZX34BQYRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNMZ6EKQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX3JYD5FM | DEFICIENT CLAIM NEVER CURED |
| DHNP9ELXBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX4MUTE63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNQ65PRVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXABVSNRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNQDG58PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXCVJBST3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHNRKUCZEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXFLK24WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNRYB56D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXFTC985W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNS6PRM89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXMNGB9LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHNV6QJS4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXQGW4NMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNWSZ4RGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXSBT9H2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP2ZSLVFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXUCDTKJA | DEFICIENT CLAIM NEVER CURED |
| DHP5CJGTNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXUQAN8SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP5FBELQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY3JVDW56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP6LAJEZ9 | DEFICIENT CLAIM NEVER CURED | DZY3L7F6PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPAB3KRCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY54B2W9E | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHPACE7RFQ | DEFICIENT CLAIM NEVER CURED | DZY5MARVXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPBFQUJGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYA932B7N | DEFICIENT CLAIM NEVER CURED |
| DHPBW35R4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYCMRHLT2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHPDVTAX9J | DEFICIENT CLAIM NEVER CURED | DZYECSA38G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHPF3SWC5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYG8D56NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPFQXALTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYGVATLP5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHPJ7YTLEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYJA4WUBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPJNDAB3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYS9BX87F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPL4DB9JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYSA67KN4 | DEFICIENT CLAIM NEVER CURED |
| DHPMYZ56VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYT438KM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPSB59NQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYUK56VE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPTQ7ARK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYV496HTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPWUT2V47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYX73V56F | CLAIM WITHDRAWN |
| DHQ6JRX9K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P25LCSQ3WA | DEFICIENT CLAIM NEVER CURED |
| DHQ7SGNEWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P26S9EHKRP | DEFICIENT CLAIM NEVER CURED |
| DHQBF862EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2A4U7HLET | DEFICIENT CLAIM NEVER CURED |
| DHQCPZSANX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | P2CWZQ8YMD | DEFICIENT CLAIM NEVER CURED |
| DHQGMLR5F4 | DEFICIENT CLAIM NEVER CURED | P2DEGQ9X8P | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHQGTF4U2R | DEFICIENT CLAIM NEVER CURED | P2GS4ZDJNA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHQKFR78AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2JLE5W8S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

238

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHQKTX6JFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2JZ4K9PMW | DEFICIENT CLAIM NEVER CURED |
| DHQL39AB5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2PJW5XT3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQMR957KS | DEFICIENT CLAIM NEVER CURED | P2RP5A4VB7 | DEFICIENT CLAIM NEVER CURED |
| DHQS5U47GP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | P2SBRHT789 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQSG8L7RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3AGB9VJYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQUVW3Z8Y | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | P3KQZCGSUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQVLSFTGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3RQ7C5YV8 | DEFICIENT CLAIM NEVER CURED |
| DHR4KDGVP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3ZDEV6JMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR5GWLVZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P46W8R7V25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR78WUKZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P46YM9ZQS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR9WFSQBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4CRNST6EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRAJND984 | DEFICIENT CLAIM NEVER CURED | P4D2XJBLRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRB9SWYA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4T6L87WXC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHRFVYC527 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4VR7EMB9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRNCTMLG9 | DEFICIENT CLAIM NEVER CURED | P4YUFKZLW9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHRNFPJ7LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P579FNXRHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRPDALXEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5GYZHAR28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRPWK628L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5HE794CUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRQ2JFKGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5V3UXFBNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRWDLUVGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6G5JSPWUR | DEFICIENT CLAIM NEVER CURED |
| DHRZMBLDWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6SD9LRX3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS3XL78MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6SZQN4BMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS4A6T95L | DEFICIENT CLAIM NEVER CURED | P6XLECB8JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS9P7X4QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P75PCBNW34 | DEFICIENT CLAIM NEVER CURED |
| DHSD9JL2RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7AQVU9XDC | DEFICIENT CLAIM NEVER CURED |
| DHSFJB2YKP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | P7B83ZFP2V | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHSFM47K98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7FTKL2H5R | DEFICIENT CLAIM NEVER CURED |
| DHSFWDR3EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7PEM6DZRL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

239

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHSG9TWUNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8BAW723QT | DEFICIENT CLAIM NEVER CURED |
| DHSGMFXEYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8R94DYPEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSJ8N2Z47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8YCTU7M6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSP37YLUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P94VAP8ZMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSR6JLWYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9AGPL85NX | DEFICIENT CLAIM NEVER CURED |
| DHSXDTFWZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PA6DS9FZCG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHT23MAVBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAEQ26V3G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT2DKYZAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAEV6XSHJD | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHT2SE47R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAKU39FTE7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHT34DKUF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAN8RK3ZEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT3ZK58X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAQNMPYRXW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHT4WYK928 | DEFICIENT CLAIM NEVER CURED | PAQTMNSLWV | DEFICIENT CLAIM NEVER CURED |
| DHTC9KQEVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAZT5CRPE3 | DEFICIENT CLAIM NEVER CURED |
| DHTDYFQ24W | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PB6T8HW5C2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHTEGFYL7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBAZW9E365 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTGYZNUAK | DEFICIENT CLAIM NEVER CURED | PBDYKVRS9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTJ72NLFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBGM9TRJ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTJD5XCN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBJAQV4D9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTMJ3ZEKS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PBLF5HGXWE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHTQGVSJND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBLVP3WMSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTQU28S9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBP3AEL2M8 | DEFICIENT CLAIM NEVER CURED |
| DHTUD23VLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBPH5NQK6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTUQADV5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBTPDRCN3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTXY2S6LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC4JFYKBLS | DUPLICATE CLAIM |
| DHTZDJ5CEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC8PE9QBM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTZYA9BJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PC8YKER4S2 | DEFICIENT CLAIM NEVER CURED |
| DHUB8S9VXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCEU47QP2S | DEFICIENT CLAIM NEVER CURED |
| DHUBL5GQMT | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PCGW7FXHLU | DEFICIENT CLAIM NEVER CURED |

240

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHUBSE2VJ4 | DEFICIENT CLAIM NEVER CURED | PCJ6PW5BLK | DEFICIENT CLAIM NEVER CURED |
| DHUBTSEQKZ | DEFICIENT CLAIM NEVER CURED | PCKLZRQU4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUFMEV3K4 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PCU3XVGM4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUG3QCPB7 | DEFICIENT CLAIM NEVER CURED | PCX3RSGW9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUJW6D9CL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PCY3W5BGQF | DEFICIENT CLAIM NEVER CURED |
| DHUK8CPLG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCYAKMD358 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHULPANZY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD9MFGK58Z | DEFICIENT CLAIM NEVER CURED |
| DHUVZQ6FY9 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PDC2LYXZUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUWK79PY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDR7V4Q92Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV6BRA9JU | DEFICIENT CLAIM NEVER CURED | PDV2J6TQEM | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHV8MGULTP | DEFICIENT CLAIM NEVER CURED | PE39GKMR8Q | DEFICIENT CLAIM NEVER CURED |
| DHV9ZGLJEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PE7FGL34KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVALERUC7 | DEFICIENT CLAIM NEVER CURED | PE9M7CL2BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVBU2JEGN | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PELU48WKCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVDNT5248 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PEMBPYDZH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVDZ783UJ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PF6MNKW7TQ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHVDZN4K6F | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PFBCMVQUDP | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHVFCZD7UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFMJPHKWG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVFJLMXGW | DEFICIENT CLAIM NEVER CURED | PFUN6QSRXW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHVKFR4A9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFXUKZ5BH9 | DEFICIENT CLAIM NEVER CURED |
| DHVKTE4X9C | DEFICIENT CLAIM NEVER CURED | PFY4W2J7ZB | DEFICIENT CLAIM NEVER CURED |
| DHVN2584KS | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PG83TZSV9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVQT4K3L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG89PZD3XK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHVTCZAQD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG9Z284ECY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVTPCYRU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGDTBU2F9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVUKGQ625 | DEFICIENT CLAIM NEVER CURED | PGTCRL7YAK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHVXNDFBQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGTMKZBLAX | DEFICIENT CLAIM NEVER CURED |
| DHVY9P8CZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PHAE9TBGXW | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |

241

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHVZCU6ATY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PHQKTU4MDX | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHW4V6T8NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJNCXUKM95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW6295DMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK6HZLJ4VE | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHW8NSQ69L | DEFICIENT CLAIM NEVER CURED | PK8FBS6TV3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHW8XBG7KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKE6XAHV5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWBLG469P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKEH4P9BX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWBY2549D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKFMDBSU7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWCEGYJSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKG9H37EAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWCRVX4EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKUDMRF43Q | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHWDFNUKRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKWSR8HUZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWE7ZCFU4 | DEFICIENT CLAIM NEVER CURED | PKYV9Q78ZW | DEFICIENT CLAIM NEVER CURED |
| DHWETC5BYL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PKZFDE43M2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHWF6LVY9G | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PKZUE6DM7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWJEBSGX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL28EY3RGB | DEFICIENT CLAIM NEVER CURED |
| DHWM3UYZBS | DEFICIENT CLAIM NEVER CURED | PLGDXHU32B | DEFICIENT CLAIM NEVER CURED |
| DHWQ42G6MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLPJCAZHS2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHWSN2ULRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLVCD2YXQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX24SPEUB | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PLZ2UYQK9J | DEFICIENT CLAIM NEVER CURED |
| DHX6SUK3W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM4GKEJ8QZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHXBJ3ZN7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMAFU3GR29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXBN76FKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMGPNXKR6E | DEFICIENT CLAIM NEVER CURED |
| DHXFUQS4J7 | DEFICIENT CLAIM NEVER CURED | PMP3NQ48UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXLB8NZT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMPC86G9NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXLEKN3QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMU3XJYALD | DEFICIENT CLAIM NEVER CURED |
| DHXPCL2Q5F | DEFICIENT CLAIM NEVER CURED | PMVSLYUTH9 | DEFICIENT CLAIM NEVER CURED |
| DHXPF374QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN9SU2CXPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXQ7YNWGC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PNATVXC8HU | DEFICIENT CLAIM NEVER CURED |
| DHXWL2RNSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNQVZ3XS54 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHXZWBFCJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNSU2GFQXM | DEFICIENT CLAIM NEVER CURED |
| DHY3QJKP5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNXQSJ2FVA | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHY4WUZ53G | DEFICIENT CLAIM NEVER CURED | PNY74C5APL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY5E2JG63 | DEFICIENT CLAIM NEVER CURED | PP4LGZ2F96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY5GC2FX9 | DEFICIENT CLAIM NEVER CURED | PP7ZWLGVE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY5TKXQ2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPHYZL4KGS | DEFICIENT CLAIM NEVER CURED |
| DHY94ZJF8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPN7Z9SADF | CLAIM WITHDRAWN |
| DHYGC3RFX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPQ3K7B2YC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHYKG5RVND | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PPTB42WRXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYKVM4RTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPUQM84FGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYLQMDFTX | CLAIM WITHDRAWN | PQ5CD4B6PY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHYLZ3U65T | DEFICIENT CLAIM NEVER CURED | PQ73TK6XE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYP7RB8XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ9K5G8TM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYPR7WJ5Z | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PQDHVN5A4J | DEFICIENT CLAIM NEVER CURED |
| DHYR6Z9MDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQDJ9N67TG | DEFICIENT CLAIM NEVER CURED |
| DHYRNCWS7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQK9TJ2F3H | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHYSAMFVG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQLR7H3UVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYTNPF3ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR3JEFZC6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYXL4K7TR | DEFICIENT CLAIM NEVER CURED | PRH7EN5F8X | DEFICIENT CLAIM NEVER CURED |
| DHYXQEWV5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRHAELTFZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYZ9EJNG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRQ3PLZ78W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ3AU4V5N | DEFICIENT CLAIM NEVER CURED | PRW4FNXKLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ8XYN9QG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PRWMKCSD8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZAS697CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS5ZMUQ7X6 | DEFICIENT CLAIM NEVER CURED |
| DHZLY3QGKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS6HT73PAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZN29ABFD | DEFICIENT CLAIM NEVER CURED | PS7K5U8VLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZNBPD8VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSEBX4DMZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZRGKLSWY | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PSFP8JZK54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

243

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHZSU2K3GD | DEFICIENT CLAIM NEVER CURED | PSHUWJALE3 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DHZSU7BLCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSJDREVAHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZX6GC35Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSJTZQXMEF | DEFICIENT CLAIM NEVER CURED |
| DHZYK6SDRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSMB2YRD4N | DEFICIENT CLAIM NEVER CURED |
| DJ24HM8BQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSPTCFYUKE | DEFICIENT CLAIM NEVER CURED |
| DJ25PTY4LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PT495NXH6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ26KHFB7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PT7H4BWLAU | DEFICIENT CLAIM NEVER CURED |
| DJ2DSR3VFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PT87SNBLEZ | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DJ2LN93BCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTCHPQBVWS | DEFICIENT CLAIM NEVER CURED |
| DJ2MFPAR96 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PTCWVNR3UB | DEFICIENT CLAIM NEVER CURED |
| DJ2PKLZWTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU3546TEAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2QHKAWL7 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PU4Y79EJHA | DEFICIENT CLAIM NEVER CURED |
| DJ2QHMVBCG | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PUAMFZT4DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2XAR6PBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUPMRW9FV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2Y3TPZCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUZXQSFA23 | DEFICIENT CLAIM NEVER CURED |
| DJ2Z3RB6SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV7Z9CR2TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ32HYU7SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVLXUT7EGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ357B4QGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVQJY62XF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ36BKC4MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVTR7FH5KL | DEFICIENT CLAIM NEVER CURED |
| DJ38DZBVFT | DEFICIENT CLAIM NEVER CURED | PVTZUR9MSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3CEVQHBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVUESZCYP2 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DJ3D9C2UEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW36TYK874 | DEFICIENT CLAIM NEVER CURED |
| DJ3HFW68VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW3QRVTSH6 | DEFICIENT CLAIM NEVER CURED |
| DJ3HXT5YU6 | DEFICIENT CLAIM NEVER CURED | PW48GSYHXQ | DUPLICATE CLAIM |
| DJ3WGV4U9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW75YPG62X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3XYDR2K7 | DEFICIENT CLAIM NEVER CURED | PW7K9ULGV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ43QS87DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWGFRLYAP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ43UAY8NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWK9ZBS87E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

244

**TOTAL CLAIMS: 13,522**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ49DZA3XC | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PXBHRLUTMV | DEFICIENT CLAIM NEVER CURED |
| DJ4CNL87H5 | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PXL9S76DGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4D67P2ST | DEFICIENT CLAIM NEVER CURED | PXZQPV576J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4DLXRAFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY2HWMGJZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4FXYABME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY6LC2A3F5 | DEFICIENT CLAIM NEVER CURED |
| DJ4N5MWK2X | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PY9GUJDP7Q | DEFICIENT CLAIM NEVER CURED |
| DJ4PCL6NHK | DEFICIENT CLAIM NEVER CURED | PY9TAQZ25L | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DJ4PQTDMV9 | DEFICIENT CLAIM NEVER CURED | PYA4WG8NKF | DEFICIENT CLAIM NEVER CURED |
| DJ4SKXA36H | DEFICIENT CLAIM NEVER CURED | PYBPSWZCVG | DUPLICATE CLAIM |
| DJ4T826RNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYBQ6KULWZ | DEFICIENT CLAIM NEVER CURED |
| DJ4V7LQ8F9 | DEFICIENT CLAIM NEVER CURED | PYPNATSL9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4Y53NDCG | DEFICIENT CLAIM NEVER CURED | PYPXD3UJTF | DEFICIENT CLAIM NEVER CURED |
| DJ52QHYFDP | DEFICIENT CLAIM NEVER CURED | PYS2NG58LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ536KQAWB | DEFICIENT CLAIM NEVER CURED | PYWJLSBUCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ537QSFXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYXGWPA5DL | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS |
| DJ593CEZFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ7BHSU93A | DEFICIENT CLAIM NEVER CURED |
| DJ5FMR7UPK | CLAIM DID NOT FIT THE DEFINITION OF THE SETTLEMENT CLASS | PZB38NJ52A | DEFICIENT CLAIM NEVER CURED |
| DJ5MB63WLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZKTUHXLJ8 | DEFICIENT CLAIM NEVER CURED |
| DJ5R62HQX8 | CLAIM WITHDRAWN | PZLWQU7HRA | DEFICIENT CLAIM NEVER CURED |
| DJ5RWNZ2SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZR2B7QSL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

# EXHIBIT F

# INVOICES



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/24/2024 | 171526 |

**BILL TO**

Saxena White P.A.
10 BANK STREET
WHITE PLAINS, NY 10606

| PROJECT | TERMS |
|---|---|
| FBG - In re FibroGen, Inc. Securities Lit | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (Inception - March 31, 2024) | | |
| | | | |
| | FEES | | |
| 1 | Case Start-Up | 7,500.00 | 7,500.00 |
| 146.75 | Project Management | 160.00 | 23,480.00 |
| 17.25 | Publication Plan Implementation | 290.00 | 5,002.50 |
| 75,000 | Notice Packet Printing (Incl. Forwards & Remails) | 0.78 | 58,500.00 |
| 18 | Process and Remail Undeliverables | 0.50 | 9.00 |
| 13.75 | Online Claims Testing | 180.00 | 2,475.00 |
| 74.25 | Claim Filing Interactive Website | 210.00 | 15,592.50 |
| 5 | Website Monthly Fee | 250.00 | 1,250.00 |
| 15.25 | Live Operators Hours | 65.00 | 991.25 |
| 5 | Monthly Call Center Fees | 175.00 | 875.00 |
| 275.62 | IVR Minutes | 0.32 | 88.20 |
| 80 | Working with Brokers | 160.00 | 12,800.00 |
| 9.75 | Building Database Calculation Module | 210.00 | 2,047.50 |
| 15.75 | Testing Database Calculation Module | 210.00 | 3,307.50 |
| 12 | Quality Assurance | 210.00 | 2,520.00 |
| 1 | Publication: US1 National Newsline | 3,945.00 | 3,945.00 |
| 1 | Publication: Investor's Business Daily | 4,700.00 | 4,700.00 |
| | | | |
| | EXPENSES | | |
| 5 | PO Box | 175.00 | 875.00 |
| 16,867 | Electronic Storage | 0.006 | 101.20 |
| 116 | NCOA Address Updates | 0.0025 | 0.29 |
| | Broker Reimbursement | 2,209.95 | 2,209.95 |

| | |
|---|---|
| **Invoice Total** | |
| **Total Balance Due** | |



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/24/2024 | 171526 |

**BILL TO**

Saxena White P.A.
10 BANK STREET
WHITE PLAINS, NY 10606

| PROJECT | TERMS |
|---|---|
| FBG - In re FibroGen, Inc. Securities Lit | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Postage | 20,943.47 | 20,943.47 |
| | FedEx | 2,573.00 | 2,573.00 |
| | Domain Charges | 670.64 | 670.64 |

| | |
|---|---|
| **Invoice Total** | $172,457.00 |
| **Total Balance Due** | |



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/29/2024 | 171753 |

**BILL TO**

Saxena White P.A.
7777 Glades Road, Suite 300
Boca Raton, FL 33434

| PROJECT | TERMS |
|---|---|
| FBG - In re FibroGen, Inc. Securities Lit | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (April 1 - 30, 2024) | | |
| | | | |
| | FEES | | |
| 72.5 | Project Management | 160.00 | 11,600.00 |
| 181 | Process and Remail Undeliverables | 0.50 | 90.50 |
| 1 | Website Monthly Fee | 250.00 | 250.00 |
| 14.75 | Live Operators Hours | 65.00 | 958.75 |
| 10.75 | Email Responses | 65.00 | 698.75 |
| 1 | Monthly Call Center Fees | 175.00 | 175.00 |
| 1,100.03 | IVR Minutes | 0.32 | 352.01 |
| 5 | Working with Brokers | 160.00 | 800.00 |
| 13 | Building Database Calculation Module | 210.00 | 2,730.00 |
| 26.75 | Quality Assurance | 210.00 | 5,617.50 |
| 45 | Claims (1 - 10,000) | 5.75 | 258.75 |
| | | | |
| | EXPENSES | | |
| 1 | PO Box | 175.00 | 175.00 |
| 26,384 | Electronic Storage | 0.006 | 158.30 |
| | Broker Reimbursement | 22,438.88 | 22,438.88 |
| | Postage | 394.42 | 394.42 |
| | FedEx | 784.80 | 784.80 |
| 360 | Copy Charges | 0.25 | 90.00 |
| 1 | Box Storage | 2.50 | 2.50 |

**Invoice Total**  $47,575.16

**Total Balance Due**



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 6/27/2024 | 171940 |

**BILL TO**

Saxena White P.A.
7777 Glades Road, Suite 300
Boca Raton, FL 33434

| PROJECT | TERMS |
|---|---|
| FBG - In re FibroGen, Inc. Securities Lit | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (May 1 - 31, 2024) | | |
| | | | |
| | FEES | | |
| 62.5 | Project Management | 160.00 | 10,000.00 |
| 193 | Process and Remail Undeliverables | 0.50 | 96.50 |
| 140 | Acknowledgment Postcard | 0.08 | 11.20 |
| 1 | Website Monthly Fee | 250.00 | 250.00 |
| 15 | Live Operators Hours | 65.00 | 975.00 |
| 1 | Monthly Call Center Fees | 175.00 | 175.00 |
| 706.22 | IVR Minutes | 0.32 | 225.99 |
| 11.5 | Communication with Settlement Class Members & Claimants | 100.00 | 1,150.00 |
| 3.5 | Working with Brokers | 160.00 | 560.00 |
| 1,367 | Claims (1 - 10,000) | 5.75 | 7,860.25 |
| | | | |
| | EXPENSES | | |
| 1 | PO Box | 175.00 | 175.00 |
| 37,642 | Electronic Storage | 0.006 | 225.85 |
| | Postage | 15.00 | 15.00 |
| 18 | Copy Charges | 0.25 | 4.50 |
| 1 | Box Storage | 2.50 | 2.50 |

**Invoice Total**   $21,726.79

**Total Balance Due**



Class Action Administration LLC
1201 2nd Ave., Suite 3400
Seattle, WA  98101
800.207.7160
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 8/29/2024 | 172455 |

**BILL TO**

Saxena White P.A.
7777 Glades Road, Suite 300
Boca Raton, FL 33434

| PROJECT | TERMS |
|---|---|
| FBG - In re FibroGen, Inc. Securities Lit | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (June 1 - July 31, 2024) | | |
| | | | |
| | FEES | | |
| 9.5 | Project Management | 160.00 | 1,520.00 |
| 142 | Process and Remail Undeliverables | 0.50 | 71.00 |
| 198 | Acknowledgment Postcard | 0.08 | 15.84 |
| 2 | Website Monthly Fee | 250.00 | 500.00 |
| 9.5 | Live Operators Hours | 65.00 | 617.50 |
| 4.75 | Email Responses | 65.00 | 308.75 |
| 2 | Monthly Call Center Fees | 175.00 | 350.00 |
| 741.99 | IVR Minutes | 0.32 | 237.44 |
| 8,588 | Claims (1 - 10,000) | 5.75 | 49,381.00 |
| 17,428 | Claims (10,001 and above) | 4.75 | 82,783.00 |
| | | | |
| | EXPENSES | | |
| 2 | PO Box | 175.00 | 350.00 |
| 123,512 | Electronic Storage | 0.006 | 741.07 |
| | Postage | 200.30 | 200.30 |
| 7 | Copy Charges | 0.25 | 1.75 |
| 6 | Box Storage | 2.50 | 15.00 |

**Invoice Total** $137,092.65

**Total Balance Due**



Class Action Administration LLC
1201 2nd Ave., Suite 3400
Seattle, WA  98101
800.207.7160
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/25/2024 | 172655 |

**BILL TO**

Saxena White P.A.
7777 Glades Road, Suite 300
Boca Raton, FL 33434

| PROJECT | TERMS |
|---|---|
| FBG - In re FibroGen, Inc. Securities Lit | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (August 1 - 31, 2024) | | |
| | | | |
| | FEES | | |
| 22 | Project Management | 160.00 | 3,520.00 |
| 18 | Process and Remail Undeliverables | 0.50 | 9.00 |
| 4.5 | Claim Filing Interactive Website | 210.00 | 945.00 |
| 1 | Website Monthly Fee | 250.00 | 250.00 |
| 7.5 | Live Operators Hours | 65.00 | 487.50 |
| 1 | Monthly Call Center Fees | 175.00 | 175.00 |
| 127.62 | IVR Minutes | 0.32 | 40.84 |
| 9 | Claims (10,001 and above) | 4.75 | 42.75 |
| | | | |
| | EXPENSES | | |
| 1 | PO Box | 175.00 | 175.00 |
| 75,662 | Electronic Storage | 0.006 | 453.97 |
| | Postage | 277.22 | 277.22 |
| 1,992 | Copy Charges | 0.25 | 498.00 |
| 4 | Box Storage | 2.50 | 10.00 |
| | FedEx | 136.56 | 136.56 |

| | |
|---|---|
| **Invoice Total** | $7,020.84 |

**Total Balance Due**



Class Action Administration LLC
1201 2nd Ave., Suite 3400
Seattle, WA  98101
800.207.7160
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/23/2024 | 172896 |

**BILL TO**

Saxena White P.A.
7777 Glades Road, Suite 300
Boca Raton, FL 33434

| PROJECT | TERMS |
|---|---|
| FBG - In re FibroGen, Inc. Securities Lit | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (September 1 - 30, 2024) | | |
| | | | |
| | FEES | | |
| 10.5 | Project Management | 160.00 | 1,680.00 |
| 9 | Process and Remail Undeliverables | 0.50 | 4.50 |
| 1 | Website Monthly Fee | 250.00 | 250.00 |
| 10.75 | Live Operators Hours | 65.00 | 698.75 |
| 1 | Monthly Call Center Fees | 175.00 | 175.00 |
| 1,283.33 | IVR Minutes | 0.32 | 410.67 |
| 3.25 | Communication with Settlement Class Members & Claimants | 100.00 | 325.00 |
| 12.5 | Quality Assurance | 210.00 | 2,625.00 |
| 6.25 | Process Deficiency Responses | 160.00 | 1,000.00 |
| 7 | Claims (10,001 and above) | 4.75 | 33.25 |
| | | | |
| | EXPENSES | | |
| 1 | PO Box | 175.00 | 175.00 |
| 80,012 | Electronic Storage | 0.006 | 480.07 |
| | Postage | 1.11 | 1.11 |
| 2,087 | Copy Charges | 0.25 | 521.75 |
| 4 | Box Storage | 2.50 | 10.00 |
| | FedEx | 174.03 | 174.03 |

| | |
|---|---|
| **Invoice Total** | $8,564.13 |

**Total Balance Due**



Class Action Administration LLC
1201 2nd Ave., Suite 3400
Seattle, WA  98101
800.207.7160
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 12/16/2024 | 173208 |

**BILL TO**

Saxena White P.A.
7777 Glades Road, Suite 300
Boca Raton, FL 33434

| PROJECT | TERMS |
|---|---|
| FBG - In re FibroGen, Inc. Securities Lit | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Distribution Estimate (Assumes 9 Months) | | |
| | | | |
| | FEES | | |
| 3,950 | Print/Mail Checks | 0.21 | 829.50 |
| 100 | Project Management | 160.00 | 16,000.00 |
| 60 | Quality Assurance | 210.00 | 12,600.00 |
| 350 | Reissue Distribution Checks | 1.95 | 682.50 |
| 2,000 | IVR Use/minute | 0.32 | 640.00 |
| 40 | Live Operators Hours | 65.00 | 2,600.00 |
| 100 | Communication with Settlement Class Members & Claimants | 100.00 | 10,000.00 |
| 9 | IVR Maintenance Fee | 175.00 | 1,575.00 |
| 9 | Website Hosting/month | 250.00 | 2,250.00 |
| 1 | OFAC Search | 5,000.00 | 5,000.00 |
| | | | |
| | EXPENSES | | |
| 3,950 | Postage for Checks | 0.69 | 2,725.50 |
| 350 | Postage Reissue Distribution Checks | 0.69 | 241.50 |
| 720,108 | Electronic Storage | 0.006 | 4,320.65 |
| 36 | Box Storage | 2.50 | 90.00 |
| | Supplies | 150.00 | 150.00 |
| | FedEx | 75.00 | 75.00 |
| | Copy Charges | 50.00 | 50.00 |
| | Document Destruction | 2,500.00 | 2,500.00 |
| 9 | PO Box | 195.00 | 1,755.00 |
| | Tax Return | 3,000.00 | 3,000.00 |

**Invoice Total**   $67,084.65

**Total Balance Due**